*MARK T. FOWLER, AS RECEIVER*
*FOR CERTAIN PROPERTY OF:*

## HOUSTON STRUCTURES, LLC

## BARKER CYPRESS MARKET PLACE
## 17817 FM 529
## HOUSTON, TEXAS 77095

## MONTHLY REPORT

## OCTOBER 15, 2013

Civil Action Case No. 4:13-CV-001142
In the United States District Court of
Judge Keith P. Ellison

*MARK T. FOWLER, AS RECEIVER*
*FOR CERTAIN PROPERTY OF:*

**HOUSTON STRUCTURES, LLC**
**BARKER CYPRESS MARKET PLACE**
**17817 FM 529**
**HOUSTON, TEXAS 77095**

## TABLE OF CONTENTS

1.   Receiver's Report – October 15, 2013

2.   Exhibit A – Property Management Agreement

3.   Exhibit B – Vendor/Service Providers

4.   Exhibit C – Property Inventory

5.   Exhibit D – Financial Statement & Variance Report

6.   Exhibit E – Rent Roll

7.   Exhibit F – Summary of Rents Received by Houston Structure, LLC

# RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
### 17817 FM 529 – HOUSTON, TEXAS 77095

## <u>October 15, 2013</u>

Barker Cypress Market Place is a single story multi-tenant shopping center (25,625 SF) and single-tenant grocery box (formerly occupied by HEB and vacant – 41,320 SF).   The multi-tenant portion of the center was constructed in 1999 and the grocery box in 1998.  The property is currently 24.18% leased, with the grocery box entirely vacant.

- Total  GLA:                                            66,945 SF
- Leased (incl. vacant grocery box):        50,760 SF
- Vacant                                                 16,185 SF

### *APPOINTMENT OF RECEIVER:*

Mark T. Fowler was appointed as Receiver on 5/30/2013.

### *PROPERTY MANAGEMENT*

Transwestern has been retained as the property management company overseeing the day-to-day operations. Beginning in September, the property manager changed to Andi Flesch.

Insurance was contracted with AON Risk Services.

### *INCOME – INCOME 2013*

The following rent payments were received in September and deposited into the Operating Account established at Wells Fargo Bank (account no. 4941269268):

| | |
|---|---|
| Amigo Dental | $2,929.95 |
| First Pawn: | $4,725.00 |
| Ultra Nails & Skincare: | $2,292.84 |
| Double Dragon: | $2,477.39 |
| HEB: | $40,046.63 |
| Exclusively Yours/Q Salon: | $2,400.00 |
| PayDay Advance | $5,326.04 |

Las Lomas Mexican Restaurant – The locks were changed due to non-payment of rent on September 26, 2013. Tenant had an outstanding balance of $23,340.10.  Receiver is considering writing off the outstanding balance. There have been several attempts to break into the space after we locked it.  The first attempt, the intruders were able to get into the kitchen thru the back door and removed food and two fryers.  We have secured the space; both front and back to prevent additional attempts to break in.  An inventory, along with pictures, was taken of the space following the lockout.  We are starting to get calls from companies that have leased equipment within the space.

At a hearing before the Court, held on August 28, 2013, Houston Structures, LLC provided a summary of rents Houston Structures, LLC received from tenants after the appointment of the Receiver. That summary is attached hereto as Exhibit F. Per the summary from Houston Structures, LLC, rents totaling $110,378.76 were received after the appointment of the Receiver. Houston Structures, LLC returned $32,000 of these rents to Receiver following an order of the Court entered after the August 28th hearing. Following a September 10th hearing, Receiver worked with Houston Structures, LLC and its counsel to come to an agreement related to the remainder of these funds. An agreement was reached between the Receiver and Houston Structures, LLC whereby the Receiver would pass on a hearing before the court scheduled for October 1, 2013 and Houston Structures, LLC would provide total payments of $50,000, including a payment of $36,000 on or before October 11, 2013, payments of $5,000 on November 11, 2013 and December 11, 2013 and a payment of $4,000 on January 10, 2014. The first payment of $36,000 was received by the Receiver on October 14, 2013.

## PROPERTY ACTIVITY

The following repairs were made in September 2013:

- Parking lot lighting repairs
- Electrical repairs to irrigation system

The Receiver is investigating and preparing to intervene as the proper party plaintiff in Cause No. 2011-2933; *Houston Structures, LLC v. America First Lloyd's Insurance Company et al.*; In the 234th Judicial District Court of Harris County, Texas (the "Lawsuit"). The Lawsuit arises out of Defendant America First Lloyd's Insurance Company's (the "Insurance Co.") denial of a claim made by Houston Structures under a commercial property insurance policy relating to the theft/vandalism of HVAC units at the Property. The Insurance Co. denied Houston Structure's claim based on a "vacancy" exclusion contained in the policy.

Houston Structures filed the Lawsuit on September 6, 2011, asserting claims against its insurance broker and the Insurance Co. for breach of contract, violations of the Texas Deceptive Trade Practices-Consumer Protection Act and the Texas Insurance Code, negligence, and breach of the duty of good faith and fair dealing. Trial is set for the two-week period beginning June 9, 2014. Other pending deadlines include March 10, 2014 (deadline to designate expert witnesses) and May 9, 2014 (discovery deadline).

To date, the Receiver has obtained copies of the pleadings in the Lawsuit, and counsel for the Insurance Co. has provided the Receiver with approximately 3,000 pages of documents produced by the Insurance Co. during discovery. The Receiver is in the process of analyzing the claims asserted by Houston Structures and developing a litigation strategy.

## LEASING ACTIVITY

Leasing is aggressively marketing vacancies and is currently working with the following Tenants to renew/expand:

Amigo Dental – lease renewal

Receiver entered into a new lease with Xiong Guan Liu dba Double Dragon Chinese Restaurant, which lease was executed as of September 30, 2013. Pursuant to the terms of that lease, the tenant expanded their premises upon new terms as set forth in the lease.

Receiver is currently in the process of negotiating a new lease with Quoc Nguyen doing business as Q Salon 2 (formerly known as Exclusively Yours).





# Exhibit A

# Property Management Agreement

# RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
## 17817 FM 529 – HOUSTON, TEXAS 77095

---

### *PROPERTY MANAGEMENT AGREEMENT*

---

The Property Management Agreement between Receiver and Transwestern Property Management SW GP, L.L.C. has been incorporated into past reports.

MANAGEMENT AGREEMENT


BY AND BETWEEN


MARK T. FOWLER,  RECEIVER


AND

TRANSWESTERN PROPERTY COMPANY SW GP, L.L.C. d/b/a Transwestern, AS MANAGER



EFFECTIVE DATE:

6/3/2013



**Exhibit B**

**Vendor/Service Providers**

# RECEIVER'S REPORT
# CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
## 17817 FM 529 – HOUSTON, TEXAS 77095

## <u>VENDOR LIST</u>

| SERVICE CONTRACTS: |
|---|

*Electricity:*

AmeriPower
P.O. Box 16206
Sugarland, Texas 77496
Phone: (281) 240-0405

*Water:*

Langham Creek MUD
c/o  Severn Trent Services
P.O. Box 218025
Houston, Texas 77218-9911
Phone: (281) 579-4500

*Parking Lot Sweeping/Janitorial:*

Ideal Building Maintenance
Tommy Vela
Phone: (832) 444-1840

*Landscape:*

TLS, Inc.
Jorge Cardenas/Troy Smith
Phone: (832) 331-5759

*Trash Removal:*

Republic Waste
Julia Holt
Phone: (832) 327-6413

# Exhibit C

## Property Inventory

# RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
### 17817 FM 529 – HOUSTON, TEXAS 77095

---

### *PROPERTY INVENTORY*

The following suites were vacant upon Transwestern taking over management of the center.  No inventory was left inside the vacancies and there are no maintenance closets with any supplies.

| Suites | Square Footage |
|--------|----------------|
| 112 | 2,700 |
| 115 | 1,200 |
| 120 | 1,200 |
| 145 | 1,125 |
| 150 | 1,500 |
| 155 | 1,650 |
| 157 | 1,350 |
| 6960 | 41,320 (former HEB) |

Cricket Wireless has vacated the premises as of August 3, 2013 (Suite 135 1,275) there was no inventory in space.

Las Lomas Mexican Restaurant has kitchen equipment, tables, chairs, computers, and tv's remaining in the space.  However, we are starting to receive calls from companies regarding leased kitchen equipment.



# Exhibit D

# Financial Statements/Variance Reports

# RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

### BARKER CYPRESS MARKET PLACE
### 17817 FM 529 – HOUSTON, TEXAS 77095

---

### *FINANCIAL STATEMENTS & VARIANCE REPORTS*

---

Transwestern has requested financials from Houston Structures (Wilshire Capital Group) however no financials have been provided.  A 2014 operating budget is being prepared and will be included in the October report.

| Database: TCS_PROD | BALANCE SHEET | Page: 1 |
|---|---|---|
| ENTITY: BARKER | TCS Production Database | Date: 10/14/2013 |
| | BARKER CYPRESS MARKET PLACE | Time: 01:56 PM |

Cash

| | Sep 2013 | Dec 2012 |
|---|---|---|
| ASSETS | | |
| BUILDING IMPROVEMENTS | 37,056.16 | 0.00 |
| TOTAL INVESTMENT IN REAL ESTATE | 37,056.16 | 0.00 |
| NET INVESTMENT IN REAL ESTATE | 37,056.16 | 0.00 |
| CASH | 28,979.16 | 0.00 |
| DEPOSITS | 300.00 | 0.00 |
| TOTAL OTHER ASSETS | 0.00 | 0.00 |
| TOTAL ASSETS | 66,335.32 | 0.00 |
| | | |
| LIABILITIES & EQUITY | | |
| LIABILITIES | | |
| TOTAL LIABILITIES | 0.00 | 0.00 |
| EQUITY | | |
| CURRENT YEAR INCOME/(LOSS) | 81,333.62 | 0.00 |
| OWNER TRANSFERS | (14,998.30) | 0.00 |
| TOTAL EQUITY | 66,335.32 | 0.00 |
| TOTAL LIABILITIES & EQUITY | 66,335.32 | 0.00 |

Database: TCS_PROD
ENTITY: BARKER

Cash

Page: 1
Date: 10/14/2013
Time: 01:56 PM

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

| | Thru: | Current Period | | | | Year-To-Date | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Actual Sep 2013 | Budget Sep 2013 | Variance | | Actual Sep 2013 | Budget Sep 2013 | Variance | |
| **REVENUE** | | | | | | | | | |
| RENTAL INCOME | | | | | | | | | |
| BASE RENT | | 96,976.94 | 0.00 | 96,976.94 | 0.00% | 163,846.44 | 0.00 | 163,846.44 | 0.00% |
| RENT ABATEMENT | | 0.00 | 0.00 | 0.00 | 0.00% | (3,785.25) | 0.00 | (3,785.25) | 0.00% |
| TOTAL RENTAL INCOME | | 96,976.94 | 0.00 | 96,976.94 | | 160,061.19 | 0.00 | 160,061.19 | |
| TENANT REIMBURSEMENTS | | | | | | | | | |
| OPERATING ESCALATIONS | | 0.00 | 0.00 | 0.00 | 0.00% | (1,050.00) | 0.00 | (1,050.00) | 0.00% |
| CAM REIMBURSEMENT | | 4,893.17 | 0.00 | 4,893.17 | 0.00% | 11,030.01 | 0.00 | 11,030.01 | 0.00% |
| TOTAL TENANT REIMBURSEMENTS | | 4,893.17 | 0.00 | 4,893.17 | | 9,980.01 | 0.00 | 9,980.01 | |
| OTHER INCOME | | | | | | | | | |
| TOTAL OTHER INCOME | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| TOTAL REVENUES | | 101,870.11 | 0.00 | 101,870.11 | | 170,041.20 | 0.00 | 170,041.20 | |
| RECOVERABLE EXPENSES | | | | | | | | | |
| JANITORIAL | | | | | | | | | |
| TRASH REMOVAL | | 4,820.37 | 0.00 | (4,820.37) | 0.00% | 12,771.68 | 0.00 | (12,771.68) | 0.00% |
| TOTAL JANITORIAL | | 4,820.37 | 0.00 | (4,820.37) | | 12,771.68 | 0.00 | (12,771.68) | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| ELECTRICAL / LIGHTING | | 3,138.96 | 0.00 | (3,138.96) | 0.00% | 5,963.86 | 0.00 | (5,963.86) | 0.00% |
| LANDSCAPING/IRRIGATION | | 822.71 | 0.00 | (822.71) | 0.00% | 1,261.12 | 0.00 | (1,261.12) | 0.00% |
| EXTERIOR BUILDING MAINT. | | 810.79 | 0.00 | (810.79) | 0.00% | 7,987.76 | 0.00 | (7,987.76) | 0.00% |
| PARKING & PAVING | | 1,513.34 | 0.00 | (1,513.34) | 0.00% | 2,325.22 | 0.00 | (2,325.22) | 0.00% |
| SIGN/MONUMENT MAINT | | 0.00 | 0.00 | 0.00 | 0.00% | 3,669.68 | 0.00 | (3,669.68) | 0.00% |

Database: TCS_PROD
ENTITY: BARKER

Cash

Comparative Income Statement
DETAILED STATEMENT OF OPERATIONS
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 2
Date: 10/14/2013
Time: 01:56 PM

| | Thru: | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Actual Sep 2013 | Budget Sep 2013 | Variance | | Actual Sep 2013 | Budget Sep 2013 | Variance | |
| TOTAL REPAIRS & MAINTENANCE | | 6,285.80 | 0.00 | (6,285.80) | | 21,207.64 | 0.00 | (21,207.64) | |
| CONTRACT SERVICES | | | | | | | | | |
| SECURITY | | 2,349.02 | 0.00 | (2,349.02) | 0.00% | 4,215.67 | 0.00 | (4,215.67) | 0.00% |
| EXTERIOR LANDSCAPING | | 0.00 | 0.00 | 0.00 | 0.00% | 8,905.67 | 0.00 | (8,905.67) | 0.00% |
| PEST CONTROL | | 516.89 | 0.00 | (516.89) | 0.00% | 516.89 | 0.00 | (516.89) | 0.00% |
| PARKING SWEEPING & CLEAN | | 433.00 | 0.00 | (433.00) | 0.00% | 1,398.93 | 0.00 | (1,398.93) | 0.00% |
| TOTAL CONTRACT SERVICES | | 3,298.91 | 0.00 | (3,298.91) | | 15,037.16 | 0.00 | (15,037.16) | |
| UTILITIES | | | | | | | | | |
| ELECTRICITY | | 0.00 | 0.00 | 0.00 | 0.00% | 3,215.10 | 0.00 | (3,215.10) | 0.00% |
| WATER & SEWER | | 1,354.56 | 0.00 | (1,354.56) | 0.00% | 3,360.62 | 0.00 | (3,360.62) | 0.00% |
| TOTAL UTILITIES | | 1,354.56 | 0.00 | (1,354.56) | | 6,575.72 | 0.00 | (6,575.72) | |
| MANAGEMNT FEES | | | | | | | | | |
| PROPERTY MANAGEMENT FEES | | 4,197.84 | 0.00 | (4,197.84) | 0.00% | 10,038.84 | 0.00 | (10,038.84) | 0.00% |
| TOTAL MANAGEMENT FEES | | 4,197.84 | 0.00 | (4,197.84) | | 10,038.84 | 0.00 | (10,038.84) | |
| TAXES | | | | | | | | | |
| TAX CONSULTING FEE | | 5,942.85 | 0.00 | (5,942.85) | 0.00% | 5,942.85 | 0.00 | (5,942.85) | 0.00% |
| TOTAL TAXES | | 5,942.85 | 0.00 | (5,942.85) | | 5,942.85 | 0.00 | (5,942.85) | |
| INSURANCE | | | | | | | | | |
| TOTAL INSURANCE | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| ADMINISTRATIVE EXPENSES | | | | | | | | | |
| TELEPHONE | | 0.00 | 0.00 | 0.00 | 0.00% | 45.00 | 0.00 | (45.00) | 0.00% |
| TRAVEL & ENTERTAINMENT | | 0.00 | 0.00 | 0.00 | 0.00% | 162.72 | 0.00 | (162.72) | 0.00% |

| Database: | TCS_PROD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | | | Page: | 3 | |
| | | | | | | | Date: | 10/14/2013 | |
| | | | | | | | Time: | 01:56 PM | |

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Cash

| | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| Thru: | Actual Sep 2013 | Budget Sep 2013 | Variance | | Actual Sep 2013 | Budget Sep 2013 | Variance | |
| OTHER PROFESSIONAL | 1,750.00 | 0.00 | (1,750.00) | 0.00% | 1,750.00 | 0.00 | (1,750.00) | 0.00% |
| DATA PROCESSING | 0.00 | 0.00 | 0.00 | 0.00% | 70.06 | 0.00 | (70.06) | 0.00% |
| BANK CHARGES | 258.17 | 0.00 | (258.17) | 0.00% | 282.70 | 0.00 | (282.70) | 0.00% |
| TOTAL ADMINISTRATIVE EXPENSES | 2,008.17 | 0.00 | (2,008.17) | | 2,310.48 | 0.00 | (2,310.48) | |
| TOTAL RECOVERABLE EXPENSES | 27,908.50 | 0.00 | (27,908.50) | | 73,884.37 | 0.00 | (73,884.37) | |
| TOTAL OPERATING INCOME | 73,961.61 | 0.00 | 73,961.61 | | 96,156.83 | 0.00 | 96,156.83 | |
| NON-RECOVERABLE EXPENSES | | | | | | | | |
| SPACE PLANNING | 520.00 | 0.00 | (520.00) | 0.00% | 520.00 | 0.00 | (520.00) | 0.00% |
| SUPERVISION FEES | 0.00 | 0.00 | 0.00 | 0.00% | 4,912.50 | 0.00 | (4,912.50) | 0.00% |
| VACANT SPACE MAINTENANCE | 2,402.07 | 0.00 | (2,402.07) | 0.00% | 2,943.32 | 0.00 | (2,943.32) | 0.00% |
| N/R ROOF REPAIR | 2,368.51 | 0.00 | (2,368.51) | 0.00% | 2,368.51 | 0.00 | (2,368.51) | 0.00% |
| N/R UTILITIES | 0.00 | 0.00 | 0.00 | 0.00% | 453.59 | 0.00 | (453.59) | 0.00% |
| OTHER NON-RECOV. EXPENSE | 3,489.98 | 0.00 | (3,489.98) | 0.00% | 3,625.29 | 0.00 | (3,625.29) | 0.00% |
| TOTAL NON-RECOVERABLE EXPENSES | 8,780.56 | 0.00 | (8,780.56) | | 14,823.21 | 0.00 | (14,823.21) | |
| TOTAL NET OPERATING INCOME | 65,181.05 | 0.00 | 65,181.05 | 0.00% | 81,333.62 | 0.00 | 81,333.62 | |
| NET INCOME/(LOSS) | 65,181.05 | 0.00 | 65,181.05 | | 81,333.62 | 0.00 | 81,333.62 | |
| CAPITAL EXPENDITURES | | | | | | | | |
| BUILDING IMPROVEMENTS | (21,559.08) | 0.00 | (21,559.08) | 0.00% | (37,056.16) | 0.00 | (37,056.16) | 0.00% |
| TOTAL CAPITAL EXPENDITURES | (21,559.08) | 0.00 | (21,559.08) | | (37,056.16) | 0.00 | (37,056.16) | |

| Database: | TCS_PROD | | | | | | Page: | 4 |
| ENTITY: | BARKER | | | | | | Date: | 10/14/2013 |
| | | | | | | | Time: | 01:56 PM |

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Cash

Thru:

| | Current Period | | | Year-To-Date | | |
| | Actual Sep 2013 | Budget Sep 2013 | Variance | Actual Sep 2013 | Budget Sep 2013 | Variance |
|---|---|---|---|---|---|---|
| DEPOSITS & ESCROWS | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | (300.00) |
| DUE (TO)/FROM OWNERS | (14,998.30) | 0.00 | (14,998.30) | (14,998.30) | 0.00 | (14,998.30) |
| TOTAL BALANCE SHEET ITEMS | (14,998.30) | 0.00 | 14,998.30 | (15,298.30) | 0.00 | 15,298.30 |
| NET CASH FLOW | 28,623.67 | 0.00 | 28,623.67 | 28,979.16 | 0.00 | 28,979.16 |
| CHECK TOTAL | 28,623.67 | 0.00 | (28,623.67) | 28,979.16 | 0.00 | (28,979.16) |

| Database: | TCS_PROD | Aged Delinquencies | Page: | 1 |
| ENTITY: | BARKER | TCS Production Database | Date: | 10/14/2013 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 01:57 PM |
| | | Period: 09/13 | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| **BARKER-HT24089 Amigo Dental** | | | | Master Occupant Id: HT323033-1 | | Day Due: 1 | Delq Day: | | |
| | Lam Chi Ho | | | 109 | Current | Last Payment: | 10/7/2013 | 2,929.95 | |
| | (713) 894-6531 | | | | | | | | |
| 9/9/2013 | PPR | PREPAID RENT | CR | -62.95 | -62.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPR | PREPAID RENT | | -62.95 | -62.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Amigo Dental Total:** | | | -62.95 | -62.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| **BARKER-HT24090 Cricket Wireless** | | | | Master Occupant Id: HT323034-1 | | Day Due: 1 | Delq Day: | | |
| | Brenda Rodriguez | | | 135 | Inactive | Last Payment: | 9/25/2013 | 1,625.63 | |
| | (713) 991-0091 | | | | | | | | |
| 8/1/2013 | CAM | COMMON AREA | CH | 510.00 | 0.00 | 510.00 | 0.00 | 0.00 | 0.00 |
| 8/1/2013 | RTL | RETAIL BASE RENT | CH | 1,115.63 | 0.00 | 1,115.63 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 510.00 | 0.00 | 510.00 | 0.00 | 0.00 | 0.00 |
| | RTL | RETAIL BASE RENT | | 1,115.63 | 0.00 | 1,115.63 | 0.00 | 0.00 | 0.00 |
| | **Cricket Wireless Total:** | | | 1,625.63 | 0.00 | 1,625.63 | 0.00 | 0.00 | 0.00 |
| **BARKER-HT24189 First Pawn and Jewelry** | | | | Master Occupant Id: HT32311-1 | | Day Due: 1 | Delq Day: | | |
| | Scott Sanchez | | | 105 | Current | Last Payment: | 9/13/2013 | 4,725.00 | |
| | (281) 550-4179 | | | | | | | | |
| 9/13/2013 | PPR | PREPAID RENT | CR | -4,531.75 | -4,531.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPR | PREPAID RENT | | -4,531.75 | -4,531.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **First Pawn and Jewelry Total:** | | | -4,531.75 | -4,531.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| **BARKER-HT24190 Exclusively Yours** | | | | Master Occupant Id: HT323112-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 147 | Current | Last Payment: | 10/7/2013 | 2,400.00 | |
| | (281) 855-4700 | | | | | | | | |
| 7/1/2013 | CAM | COMMON AREA | CH | 257.50 | 0.00 | 0.00 | 257.50 | 0.00 | 0.00 |
| 8/1/2013 | CAM | COMMON AREA | CH | 695.00 | 0.00 | 695.00 | 0.00 | 0.00 | 0.00 |
| 8/1/2013 | RTL | RETAIL BASE RENT | CH | 2,162.50 | 0.00 | 2,162.50 | 0.00 | 0.00 | 0.00 |
| 9/1/2013 | CAM | COMMON AREA | CH | 457.50 | 457.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 1,410.00 | 457.50 | 695.00 | 257.50 | 0.00 | 0.00 |
| | RTL | RETAIL BASE RENT | | 2,162.50 | 0.00 | 2,162.50 | 0.00 | 0.00 | 0.00 |
| | **Exclusively Yours Total:** | | | 3,572.50 | 457.50 | 2,857.50 | 257.50 | 0.00 | 0.00 |
| **BARKER-HT24295 PayDay Advance** | | | | Master Occupant Id: HT323204-1 | | Day Due: 1 | Delq Day: | | |
| | Valerie Robinson | | | 159 | Current | Last Payment: | 10/7/2013 | 2,663.02 | |
| | (817) 335-1100 | | | | | | | | |
| 9/1/2013 | CAM | COMMON AREA | CH | 648.00 | 648.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2013 | RTL | RETAIL BASE RENT | CH | 2,015.00 | 2,015.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2013 | RTL | RETAIL BASE RENT | CH | 135.02 | 135.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2013 | RTL | RETAIL BASE RENT | CH | 135.02 | 135.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/25/2013 | PPR | PREPAID RENT | CR | -0.02 | -0.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/25/2013 | PPR | PREPAID RENT | CR | -0.02 | -0.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 648.00 | 648.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPR | PREPAID RENT | | -0.04 | -0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| | RTL | RETAIL BASE RENT | | 2,285.04 | 2,285.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **PayDay Advance Total:** | | | 2,933.00 | 2,933.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | TCS_PROD | | Aged Delinquencies | | | Page: | 2 |
|---|---|---|---|---|---|---|---|
| | | | TCS Production Database | | | Date: | 10/14/2013 |
| ENTITY: | BARKER | | BARKER CYPRESS MARKET PLACE | | | Time: | 01:57 PM |
| | | | Period: 09/13 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**BARKER-HT24297 Las Lomas Mexican Restaurant** — Master Occupant Id: HT323206-1 — Day Due 1 Delq Day
Cesar Lopez — 155 Inactive — Last Payment 7/11/2013 800.00
(281) 758-9231

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2013 | CAM | COMMON AREA | CH | 2,267.00 | 0.00 | 0.00 | 2,267.00 | 0.00 | 0.00 |
| 7/1/2013 | RTL | RETAIL BASE RENT | CH | 4,979.70 | 0.00 | 0.00 | 4,979.70 | 0.00 | 0.00 |
| 8/1/2013 | CAM | COMMON AREA | CH | 2,267.00 | 0.00 | 2,267.00 | 0.00 | 0.00 | 0.00 |
| 8/1/2013 | RTL | RETAIL BASE RENT | CH | 5,779.70 | 0.00 | 5,779.70 | 0.00 | 0.00 | 0.00 |
| 9/1/2013 | CAM | COMMON AREA | CH | 2,267.00 | 2,267.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2013 | RTL | RETAIL BASE RENT | CH | 5,779.70 | 5,779.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 6,801.00 | 2,267.00 | 2,267.00 | 2,267.00 | 0.00 | 0.00 |
| | RTL | RETAIL BASE RENT | | 16,539.10 | 5,779.70 | 5,779.70 | 4,979.70 | 0.00 | 0.00 |
| | Las Lomas Mexican Restaurant Total: | | | 23,340.10 | 8,046.70 | 8,046.70 | 7,246.70 | 0.00 | 0.00 |

**BARKER-HT24299 Ultra Nails** — Master Occupant Id: HT323208-1 — Day Due 1 Delq Day
Peter Thanh Luong — 130 Current — Last Payment 9/10/2013 2,292.84

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | CAM | COMMON AREA | CH | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Ultra Nails Total: | | | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**BARKER-HT24300 Double Dragon** — Master Occupant Id: HT323209-1 — Day Due 1 Delq Day
160 Current — Last Payment 10/8/2013 2,477.39

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | CAM | COMMON AREA | CH | 223.17 | 223.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 223.17 | 223.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Double Dragon Total: | | | 223.17 | 223.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 10,192.17 | 4,195.67 | 3,472.00 | 2,524.50 | 0.00 | 0.00 |
| | PPR | PREPAID RENT | | -4,594.74 | -4,594.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| | RTL | RETAIL BASE RENT | | 22,102.27 | 8,064.74 | 9,057.83 | 4,979.70 | 0.00 | 0.00 |
| | ENTITY BARKER Total: | | | 27,699.70 | 7,665.67 | 12,529.83 | 7,504.20 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 10,192.17 | 4,195.67 | 3,472.00 | 2,524.50 | 0.00 | 0.00 |
| | PPR | PREPAID RENT | | -4,594.74 | -4,594.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| | RTL | RETAIL BASE RENT | | 22,102.27 | 8,064.74 | 9,057.83 | 4,979.70 | 0.00 | 0.00 |
| | Grand Total: | | | 27,699.70 | 7,665.67 | 12,529.83 | 7,504.20 | 0.00 | 0.00 |

# BARKER CYPRESS MARKETPLACE
## Operating Account
### September 30, 2013

| WELLS FARGO | ACCOUNT 4941269268 |
|---|---|

| | |
|---|---:|
| STATEMENT BALANCE | 57,328.76 |
| OUTSTANDING DEPOSITS | - |
| OUTSTANDING DEPOSITS TOTAL: | 0.00 |
| OUTSTANDING CHECKS | |
| OUTSTANDING CHECKS SEE ATTACHED LISTING | 28,349.60 |
| STATEMENT BALANCE SUBTOTAL: | 28,979.16 |
| GENERAL LEDGER BALANCE: | 28,979.16 |
| DIFFERENCE: | 0.00 |
| ACCOUNT ADJUSTMENTS | |
| ACCOUNT ADJUSTMENTS TOTAL: | 0.00 |
| ENDING BALANCE TOTAL: | 28,979.16 |
| GENERAL LEDGER BALANCE: | 28,979.16 |
| DIFFERENCE: | **IN BALANCE** |

Prepared by: _____    Date: _____October 10, 2013_____

Approved by: _____    Date: ___10/10/13___

# WellsOne® Account

Account number: 4941269268 ▪ September 1, 2013 - September 30, 2013 ▪ Page 1 of 2



OCT 0 3 2013  

HOUSTON STRUCTURES LLC
MARK FOWLER AS RECEIVER FOR PROPERTY
TRANSWESTERN PROPERTY CO SW GP LLC AAF
1900 WEST LOOP S STE 1300
HOUSTON TX 77027-3218

W0

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
    PO Box 63020
    San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4941269268 | $14,742.75 | $86,871.81 | -$44,285.80 | $57,328.76 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/05 | 74,446.63 | Over The Counter Deposit |
| | 09/09 | 2,929.95 | Electronic Check Deposit |
| | 09/10 | 4,770.23 | Electronic Check Deposit |
| | 09/13 | 4,725.00 | Electronic Check Deposit |
| | | $86,871.81 | Total electronic deposits/bank credits |
| | | $86,871.81 | **Total credits** |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/11 | 258.17 | Client Analysis Srvc Chrg 130910 Svc Chge 0813 000004941269268 |
| | | $258.17 | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 115 | 662.50 | 09/03 | 122 | 1,955.06 | 09/10 | 127 | 516.89 | 09/27 |
| 116 | 2,578.64 | 09/03 | 123 | 5,364.87 | 09/06 | 128 | 2,349.02 | 09/19 |
| 120* | 138.48 | 09/03 | 124 | 1,820.06 | 09/10 | 129 | 433.00 | 09/23 |
| 121 | 1,866.65 | 09/05 | 126* | 5,942.85 | 09/20 | 130 | 1,354.56 | 09/24 |

Account number: 4941269268 ▪ September 1, 2013 – September 30, 2013 ▪ Page 2 of 2



### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 131 | 3,138.96 | 09/18 | 134 | 822.71 | 09/19 | 136 | 520.00 | 09/27 |
| 133* | 8,614.54 | 09/23 | 135 | 5,947.84 | 09/18 | | | |
| | $44,027.63 | | Total checks paid | | | | | |

\* Gap in check sequence.

| | $44,285.80 | Total debits |
|--|------------|--------------|

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | 14,742.75 | 09/10 | 82,502.30 | 09/20 | 68,767.75 |
| 09/03 | 11,363.13 | 09/11 | 82,244.13 | 09/23 | 59,720.21 |
| 09/05 | 83,943.11 | 09/13 | 86,969.13 | 09/24 | 58,365.65 |
| 09/06 | 78,578.24 | 09/18 | 77,882.33 | 09/27 | 57,328.76 |
| 09/09 | 81,508.19 | 09/19 | 74,710.60 | | |

Average daily ledger balance    $65,275.41

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TCS_PROD | | | Outstanding Check List for Bank Reconciliations | | Page: | 1 |
|---|---|---|---|---|---|---|---|
| Report Id: | MRI_OUTLSTBR | | | TCS Production Database | | Date: | 10/10/2013 |
| | | | | Statement Ending 9/30/2013 | | Time: | 09:23 AM |
| | | | | Bank Account BARKOP   WELLS FARGO BANK | | | |
| Bank Reconciliation Id:  122048 | | | | General Ledger Reconciliation Period: 09/13 | | MRI Program Source: | Windows |

| Check # | Check Date | Check Period | Vendor Number | Vendor Name | Amount |
|---|---|---|---|---|---|
| 125 | 9/16/2013 | 09/13 | HTCHRES | CHAMBERS RESTORATION INC | 28,349.60 |
| | | | | **Outstanding Check Total:** | **28,349.60** |

Database: TCS_PROD
ENTITY: BARKER

General Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 1
Date: 10/3/2013
Time: 03:07 PM

Cash

09/13 - 09/13
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1000-010** | | | | **CASH - OPERATING** | | | | | | | |
| | | | | | | | | *Balance Forward* | | | 355.49 |
| BARKER | 09/13 | 09/30/13 | AP | 114399 | HT | | | A/P Cash Disbursed for checks 125-136 | 0.00 | 57,989.97 | -57,634.48 |
| BARKER | 09/13 | 09/30/13 | CM | 096627 | HT | | | Cash Recpt NON-TENANT | 32,000.00 | 0.00 | -25,634.48 |
| BARKER | 09/13 | 09/30/13 | CM | 096627 | HT | | | Cash Recpt CAM  COMMON AREA | 4,893.17 | 0.00 | -20,741.31 |
| BARKER | 09/13 | 09/30/13 | CM | 096627 | HT | | | Cash Recpt PPR  PREPAID RENT | 44,641.37 | 0.00 | 23,900.06 |
| BARKER | 09/13 | 09/30/13 | CM | 096627 | HT | | | Cash Recpt RTL  RETAIL BASE RENT | 137,043.58 | 0.00 | 160,943.64 |
| BARKER | 09/13 | 09/30/13 | CM | 096627 | HT | | | Paymnt Rev NON-TENANT | 0.00 | 32,000.00 | 128,943.64 |
| BARKER | 09/13 | 09/30/13 | CM | 096627 | HT | | | Paymnt Rev PPR  PREPAID RENT | 0.00 | 84,708.01 | 44,235.63 |
| BARKER | 09/13 | 09/30/13 | JN | 188394 | HT | | | RCLS OWNER RECEIPTS | 0.00 | 14,998.30 | 29,237.33 |
| BARKER | 09/13 | 09/30/13 | JN | 188394 | HT | | | 9/11 AUG BANK FEE | 0.00 | 258.17 | 28,979.16 |
| | | | | | | | | **** Account Totals** | 218,578.12 | 189,954.45 | 28,979.16 |
| | | | | | | | | **** Grand Totals** | **218,578.12** | **189,954.45** | |

MONTH     Sep-13
MRI-TCS
BARKER CYPRESS MARKETPLACE

HOUSTON STRUCTURES LLC

|  | WELLS FARGO OPERATING ACCOUNT |
|---|---|
| TID: 20-8028209 | |
| | ACCOUNT:          4941269288 |
| | BANK ID:                  BARKOP |
| | G/L Acct:  Operating Account 1000-010 |

| DATE | REFERENCE | DEPOSITS | CHECKS | OTHER | BALANCE |
|---|---|---|---|---|---|
| 09/01/13 | BALANCE FORWARD | | | | 355.49 |
| 09/05/13 | DEPOSIT | 42,446.63 | | | 42,802.12 |
| 09/05/13 | DEPOSIT | 46,998.30 | | (14,998.30) | 74,802.12 |
| 09/09/13 | LOCKBOX | 2,929.95 | | | 77,732.07 |
| 09/10/13 | LOCKBOX | 4,770.23 | | | 82,502.30 |
| 09/11/13 | BANK FEE | | | (258.17) | 82,244.13 |
| 09/13/13 | LOCKBOX | 4,725.00 | | | 86,969.13 |
| 09/16/13 | CHECKS 125-136 | | (59,387.74) | | 27,581.39 |
| 09/26/13 | VOID CHECK 132 | | 1,397.77 | | 28,979.16 |
| | | | | | 28,979.16 |
| | | | | | 28,979.16 |
| | | | | | 28,979.16 |
| | | | | | 28,979.16 |
| | | | | | 28,979.16 |
| | | | | | 28,979.16 |
| | | | | | 28,979.16 |
| | | | | | 28,979.16 |
| | | | | | |
| | PAGE ONE TOTALS | 101,870.11 | (57,989.97) | (15,256.47) | |

| Database: | TCS_PROD | | | | | | | | General Ledger | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | | | | | TCS Production Database | | Date: | 10/14/2013 |
| | | | | | | | | | BARKER CYPRESS MARKET PLACE | | Time: | 01:57 PM |
| Cash | | | | | | | | | 09/13 - 09/13 | | | |

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1000-010** | | | **CASH - OPERATING** | | | | | | | |
| | | | | | | | *Balance Forward* | | | 355.49 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | A/P Cash Disbursed for checks  125-136 | 0.00 | 57,989.97 | -57,634.48 |
| BARKER | 09/13 | 09/30/13 | CM 096627 | HT | | | Cash Reqn NON-TENANT | 32,000.00 | 0.00 | -25,634.48 |
| BARKER | 09/13 | 09/30/13 | CM 096627 | HT | | | Cash Reqt CAM  COMMON AREA | 4,893.17 | 0.00 | -20,741.31 |
| BARKER | 09/13 | 09/30/13 | CM 096627 | HT | | | Cash Reqt PPR  PREPAID RENT | 44,641.37 | 0.00 | 23,900.06 |
| BARKER | 09/13 | 09/30/13 | CM 096627 | HT | | | Cash Reqt RTL  RETAIL BASE RENT | 137,043.58 | 0.00 | 160,943.64 |
| BARKER | 09/13 | 09/30/13 | CM 096627 | HT | | | Paymt Rev NON-TENANT | 0.00 | 32,000.00 | 128,943.64 |
| BARKER | 09/13 | 09/30/13 | CM 096627 | HT | | | Paymt Rev PPR  PREPAID RENT | 0.00 | 84,708.01 | 44,235.63 |
| BARKER | 09/13 | 09/30/13 | JN 188394 | HT | | | RCLS OWNER RECEIPTS | 0.00 | 14,998.30 | 29,237.33 |
| BARKER | 09/13 | 09/30/13 | JN 188394 | HT | | | 9/11 AUG BANK FEE | 0.00 | 258.17 | 28,979.16 |
| | | | | | | | **\*\* Account Totals** | 218,578.12 | 189,954.45 | 28,979.16 |
| **1125-001** | | | **UTILITY DEPOSITS** | | | | | | | |
| | | | | | | | *Balance Forward* | | | 300.00 |
| **1600-000** | | | **CONSTRUCTION IN PROGRESS** | | | | | | | |
| | | | | | | | *Balance Forward* | | | 0.00 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 125 9/16/2013 clean & paint face of canopy | 4,328.92 | 0.00 | 4,328.92 |
| BARKER | 09/13 | 09/30/13 | AP 114390 | HT | | | 125 9/16/2013 demo dumpster ends & inst | 4,992.49 | 0.00 | 9,321.41 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 125 9/16/2013 paint handicap ramps&accent | 3,623.13 | 0.00 | 12,944.54 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 133 9/16/2013 ELEC RPR PRIOR TO TAKEOVR | 8,614.54 | 0.00 | 21,559.08 |
| BARKER | 09/13 | 09/30/13 | JN 188394 | HT | | | 125 9/1/613 CANOPY RCLS | 0.00 | 4,328.92 | 17,230.16 |
| BARKER | 09/13 | 09/30/13 | JN 188394 | HT | | | 125 9/16/13 DUMPSTER RCLS | 0.00 | 4,992.49 | 12,237.67 |
| BARKER | 09/13 | 09/30/13 | JN 188394 | HT | | | 125 9/16/13 HANDICAP RAMP RCLS | 0.00 | 3,623.13 | 8,614.54 |
| BARKER | 09/13 | 09/30/13 | JN 188394 | HT | | | 133 9/16/13 ELEC R&M RCLS | 0.00 | 8,614.54 | 0.00 |
| | | | | | | | **\*\* Account Totals** | 21,559.08 | 21,559.08 | **0.00** |
| **1600-003** | | | **BUILDING IMPROVEMENTS** | | | | | | | |
| | | | | | | | *Balance Forward* | | | 15,497.08 |
| BARKER | 09/13 | 09/30/13 | JN 188394 | HT | | | 125 9/16/13 CANOPY RCLS | 4,328.92 | 0.00 | 19,826.00 |
| BARKER | 09/13 | 09/30/13 | JN 188394 | HT | | | 125 9/16/13 DUMPSTER RCLS | 4,992.49 | 0.00 | 24,818.49 |
| BARKER | 09/13 | 09/30/13 | JN 188394 | HT | | | 125 9/16/13 HANDICAP RAMP RCLS | 3,623.13 | 0.00 | 28,441.62 |
| BARKER | 09/13 | 09/30/13 | JN 188394 | HT | | | 133 9/16/13 ELEC R&M RCLS | 8,614.54 | 0.00 | 37,056.16 |
| | | | | | | | **\*\* Account Totals** | 21,559.08 | 0.00 | **37,056.16** |
| **4300-002** | | | **TRANSFER TO/(FROM) OWNER** | | | | | | | |
| | | | | | | | *Balance Forward* | | | 0.00 |

| Database: | TCS_PROD | | | | | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | | | | | Date: | 10/14/2013 |
| | | | | | | | | | Time: | 01:57 PM |

**General Ledger**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Cash

09/13 - 09/13

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4300-002 - TRANSFER TO/(FROM) OWNER (Continued) | | | | | | | | | | |
| BARKER | 09/13 | 09/30/13 | JN 188394 | HT | | | RCLS OWNER RECEIPTS | 14,998.30 | 0.00 | 14,998.30 |
| | | | | | | | ** Account Totals | 14,998.30 | 0.00 | **14,998.30** |
| 5000-000 | | | BASE RENT | | | | | | | |
| | | | | | | | *Balance Forward* | | | -66,869.50 |
| BARKER | 09/13 | 09/30/13 | CM 096627 | HT | | | Cash Reqt PPR PREPAID RENT | 0.00 | 44,641.37 | -111,510.87 |
| BARKER | 09/13 | 09/30/13 | CM 096627 | HT | | | Cash Reqt RTL RETAIL BASE RENT | 0.00 | 137,043.58 | -248,554.45 |
| BARKER | 09/13 | 09/30/13 | CM 096627 | HT | | | Paymt Rev PPR PREPAID RENT | 84,708.01 | 0.00 | -163,846.44 |
| | | | | | | | ** Account Totals | 84,708.01 | 181,684.95 | **-163,846.44** |
| 5005-100 | | | RENT ABATEMENT | | | | | | | |
| | | | | | | | *Balance Forward* | | | 3,785.25 |
| 5110-000 | | | OPERATING ESCALATIONS | | | | | | | |
| | | | | | | | *Balance Forward* | | | 1,050.00 |
| 5140-000 | | | CAM REIMBURSEMENT | | | | | | | |
| | | | | | | | *Balance Forward* | | | -6,136.84 |
| BARKER | 09/13 | 09/30/13 | CM 096627 | HT | | | Cash Reqt CAM  COMMON AREA | 0.00 | 4,893.17 | -11,030.01 |
| | | | | | | | ** Account Totals | 0.00 | 4,893.17 | **-11,030.01** |
| 5900-000 | | | MISCELLANEOUS INCOME | | | | | | | |
| | | | | | | | *Balance Forward* | | | 0.00 |
| BARKER | 09/13 | 09/30/13 | CM 096627 | HT | | | Cash Reqt NON-TENANT | 0.00 | 32,000.00 | -32,000.00 |
| BARKER | 09/13 | 09/30/13 | CM 096627 | HT | | | Paymt Rev NON-TENANT | 32,000.00 | 0.00 | 0.00 |
| | | | | | | | ** Account Totals | 32,000.00 | 32,000.00 | **0.00** |
| 6100-006 | | | TRASH REMOVAL | | | | | | | |
| | | | | | | | *Balance Forward* | | | 7,951.31 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 132 9/16/2013 september trash pick up | 1,329.99 | 0.00 | 9,281.30 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 125 9/16/2013 remove debris behind center | 3,374.15 | 0.00 | 12,655.45 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 125 9/16/2013 emergency trash removal | 1,446.22 | 0.00 | 14,101.67 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 132 8/16/2013 lates fees from old hist | 67.78 | 0.00 | 14,169.45 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 132 9/26/2013 Credit Balance | 0.00 | 67.78 | 14,101.67 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 132 9/26/2013 Credit Balance | 0.00 | 1,329.99 | 12,771.68 |
| | | | | | | | ** Account Totals | 6,218.14 | 1,397.77 | *12,771.68* |

| Database: | TCS_PROD | | | | | | General Ledger | | | Page: | 3 |
| ENTITY: | BARKER | | | | | | TCS Production Database | | | Date: | 10/14/2013 |
| | | | | | | | BARKER CYPRESS MARKET PLACE | | | Time: | 01:57 PM |

Cash

09/13 - 09/13

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **6300-005** | | | | | | | **ELECTRICAL / LIGHTING** | | | |
| | | | | | | | *Balance Forward* | | | *2,824.90* |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 131 9/16/2013 Prior Electrical work | 2,182.97 | 0.00 | 5,007.87 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 131 9/16/2013 PRIOR WORK TO RECV/SHIP | 955.99 | 0.00 | 5,963.86 |
| | | | | | | | ** Account Totals | 3,138.96 | 0.00 | **5,963.86** |
| **6300-012** | | | | | | | **LANDSCAPING/IRRIGATION** | | | |
| | | | | | | | *Balance Forward* | | | *438.41* |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 134 9/16/2013 landscaping / irrigation | 400.53 | 0.00 | 838.94 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 134 9/16/2013 landscape repairs | 422.18 | 0.00 | 1,261.12 |
| | | | | | | | ** Account Totals | 822.71 | 0.00 | **1,261.12** |
| **6300-025** | | | | | | | **EXTERIOR BUILDING MAINT.** | | | |
| | | | | | | | *Balance Forward* | | | *7,176.97* |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 125 9/16/2013 presure wash front of center | 810.79 | 0.00 | 7,987.76 |
| | | | | | | | ** Account Totals | 810.79 | 0.00 | **7,987.76** |
| **6300-032** | | | | | | | **PARKING & PAVING** | | | |
| | | | | | | | *Balance Forward* | | | *811.88* |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 125 9/16/2013 replace handicap posts & | 1,513.34 | 0.00 | 2,325.22 |
| | | | | | | | ** Account Totals | 1,513.34 | 0.00 | **2,325.22** |
| **6300-035** | | | | | | | **SIGN/MONUMENT MAINT** | | | |
| | | | | | | | *Balance Forward* | | | *3,669.68* |
| **6400-001** | | | | | | | **SECURITY** | | | |
| | | | | | | | *Balance Forward* | | | *1,866.65* |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 128 9/16/2013 SECURITY 8/18-8/24/13 | 1,174.51 | 0.00 | 3,041.16 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 128 9/16/2013 SECURITY 8/25-8/31 | 1,174.51 | 0.00 | 4,215.67 |
| | | | | | | | ** Account Totals | 2,349.02 | 0.00 | **4,215.67** |
| **6400-005** | | | | | | | **EXTERIOR LANDSCAPING** | | | |
| | | | | | | | *Balance Forward* | | | *8,905.67* |
| **6400-020** | | | | | | | **PEST CONTROL.** | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 127 9/16/2013 RODENT&PEST CONTROL | 516.89 | 0.00 | 516.89 |

| Database: | TCS_PROD | | | | | | | | General Ledger | | | | Page: | 4 |
| ENTITY: | BARKER | | | | | | | | TCS Production Database | | | | Date: | 10/14/2013 |
| | | | | | | | | | BARKER CYPRESS MARKET PLACE | | | | Time: | 01:57 PM |
| Cash | | | | | | | | | 09/13 - 09/13 | | | | | |

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

**6400-020 - PEST CONTROL (Continued)**

| | | | | | | | ** Account Totals | 516.89 | 0.00 | **516.89** |

**6400-029  PARKING SWEEPING & CLEAN**

| | | | | | | | *Balance Forward* | | | 965.93 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 129 9/16/2013 September sweeping | 433.00 | 0.00 | 1,398.93 |
| | | | | | | | ** Account Totals | 433.00 | 0.00 | **1,398.93** |

**6500-001  ELECTRICITY**

| | | | | | | | *Balance Forward* | | | 3,215.10 |

**6500-002  WATER & SEWER**

| | | | | | | | *Balance Forward* | | | 2,006.06 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 130 9/16/2013 60052-0052003304 6/20-8/13 | 1,209.55 | 0.00 | 3,215.61 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 130 9/16/2013 60052-0052003404 6/20-8/13 | 145.01 | 0.00 | 3,360.62 |
| | | | | | | | ** Account Totals | 1,354.56 | 0.00 | **3,360.62** |

**6600-001  PROPERTY MANAGEMENT FEES**

| | | | | | | | *Balance Forward* | | | 5,841.00 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 135 9/16/2013 9/13 MGMT FEES | 2,000.00 | 0.00 | 7,841.00 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 135 9/16/2013 8/13 ADDL MGMT FEE | 2,197.84 | 0.00 | 10,038.84 |
| | | | | | | | ** Account Totals | 4,197.84 | 0.00 | **10,038.84** |

**6700-005  TAX CONSULTING FEE**

| | | | | | | | *Balance Forward* | | | 0.00 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 126 9/16/2013 TAX APPEAL INVOICE | 5,942.85 | 0.00 | 5,942.85 |
| | | | | | | | ** Account Totals | 5,942.85 | 0.00 | **5,942.85** |

**6900-001  TELEPHONE**

| | | | | | | | *Balance Forward* | | | 45.00 |

**6900-005  TRAVEL & ENTERTAINMENT**

| | | | | | | | *Balance Forward* | | | 162.72 |

**6900-007  OTHER PROFESSIONAL**

| | | | | | | | *Balance Forward* | | | 0.00 |
| BARKER | 09/13 | 09/30/13 | AP 114399 | HT | | | 135 9/16/2013 8/13 RECEIVERSHIP FEES | 1,750.00 | 0.00 | 1,750.00 |
| | | | | | | | ** Account Totals | 1,750.00 | 0.00 | **1,750.00** |

Database: TCS_PROD
ENTITY: BARKER

**General Ledger**
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 5
Date: 10/14/2013
Time: 01:57 PM

Cash

09/13 - 09/13

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6900-016 | | | | DATA PROCESSING | | | | *Balance Forward* | | | *70.06* |
| 6900-030 | | | | BANK CHARGES | | | | *Balance Forward* | | | *24.53* |
| BARKER | 09/13 | 09/30/13 | JN 188394 | | HT | | | 9/11 AUG BANK FEE | 258.17 | 0.00 | *282.70* |
| | | | | | | | | ** Account Totals | 258.17 | 0.00 | **282.70** |
| 6950-006 | | | | SPACE PLANNING | | | | *Balance Forward* | | | *0.00* |
| BARKER | 09/13 | 09/30/13 | AP 114399 | | HT | | | 136 9/16/2013 create as-builts | 520.00 | 0.00 | *520.00* |
| | | | | | | | | ** Account Totals | 520.00 | 0.00 | **520.00** |
| 6950-026 | | | | SUPERVISION FEES | | | | *Balance Forward* | | | *4,912.50* |
| 6960-001 | | | | VACANT SPACE MAINTENANCE | | | | *Balance Forward* | | | *541.25* |
| BARKER | 09/13 | 09/30/13 | AP 114399 | | HT | | | 125 9/16/2013 clean & repr vac suite | 2,402.07 | 0.00 | *2,943.32* |
| | | | | | | | | ** Account Totals | 2,402.07 | 0.00 | **2,943.32** |
| 6950-003 | | | | N/R ROOF REPAIR | | | | *Balance Forward* | | | *0.00* |
| BARKER | 09/13 | 09/30/13 | AP 114399 | | HT | | | 125 9/16/2013 1st pawn 7 amigo dent roof | 2,368.51 | 0.00 | *2,368.51* |
| | | | | | | | | ** Account Totals | 2,368.51 | 0.00 | **2,368.51** |
| 6960-009 | | | | N/R UTILITIES | | | | *Balance Forward* | | | *453.59* |
| 6960-099 | | | | OTHER NON-RECOV. EXPENSE | | | | *Balance Forward* | | | *135.31* |
| BARKER | 09/13 | 09/30/13 | AP 114399 | | HT | | | 125 9/16/2013 dumpstr folklft to clean | 3,489.98 | 0.00 | *3,625.29* |
| | | | | | | | | ** Account Totals | 3,489.98 | 0.00 | **3,625.29** |
| | | | | | | | | ** Grand Totals | 431,489.42 | 431,489.42 | |

| Database: | TCS_PROD | Trial Balance | Page: | 1 |
|-----------|----------|---------------|-------|---|
| ENTITY: | BARKER | TCS Production Database | Date: | 10/14/2013 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 01:57 PM |

Cash                          Year to Date Balances for period 09/13

| Account | Description | Debit | Credit |
|---------|-------------|-------|--------|
| 1000-010 | CASH - OPERATING | 28,979.16 | 0.00 |
| 1125-001 | UTILITY DEPOSITS | 300.00 | 0.00 |
| 1600-003 | BUILDING IMPROVEMENTS | 37,056.16 | 0.00 |
| 4300-002 | TRANSFER TO/(FROM) OWNER | 14,998.30 | 0.00 |
| 5000-000 | BASE RENT | 0.00 | 163,846.44 |
| 5005-100 | RENT ABATEMENT | 3,785.25 | 0.00 |
| 5110-000 | OPERATING ESCALATIONS | 1,050.00 | 0.00 |
| 5140-000 | CAM REIMBURSEMENT | 0.00 | 11,030.01 |
| 6100-006 | TRASH REMOVAL | 12,771.68 | 0.00 |
| 6300-005 | ELECTRICAL / LIGHTING | 5,963.86 | 0.00 |
| 6300-012 | LANDSCAPING/IRRIGATION | 1,261.12 | 0.00 |
| 6300-025 | EXTERIOR BUILDING MAINT. | 7,987.76 | 0.00 |
| 6300-032 | PARKING & PAVING | 2,325.22 | 0.00 |
| 6300-035 | SIGN/MONUMENT MAINT | 3,669.68 | 0.00 |
| 6400-001 | SECURITY | 4,215.67 | 0.00 |
| 6400-005 | EXTERIOR LANDSCAPING | 8,905.67 | 0.00 |
| 6400-020 | PEST CONTROL | 516.89 | 0.00 |
| 6400-029 | PARKING SWEEPING & CLEAN | 1,398.93 | 0.00 |
| 6500-001 | ELECTRICITY | 3,215.10 | 0.00 |
| 6500-002 | WATER & SEWER | 3,360.62 | 0.00 |
| 6600-001 | PROPERTY MANAGEMENT FEES | 10,038.84 | 0.00 |
| 6700-005 | TAX CONSULTING FEE | 5,942.80 | 0.00 |
| 6900-001 | TELEPHONE | 45.00 | 0.00 |
| 6900-005 | TRAVEL & ENTERTAINMENT | 162.72 | 0.00 |
| 6900-007 | OTHER PROFESSIONAL | 1,750.00 | 0.00 |
| 6900-016 | DATA PROCESSING | 70.06 | 0.00 |
| 6900-030 | BANK CHARGES | 282.70 | 0.00 |
| 6950-006 | SPACE PLANNING | 520.00 | 0.00 |
| 6950-026 | SUPERVISION FEES | 4,912.50 | 0.00 |
| 6960-001 | VACANT SPACE MAINTENANCE | 2,943.32 | 0.00 |
| 6960-003 | N/R ROOF REPAIR | 2,368.51 | 0.00 |
| 6960-009 | N/R UTILITIES | 453.59 | 0.00 |
| 6960-099 | OTHER NON-RECOV. EXPENSE | 3,625.29 | 0.00 |
| | Total: | 174,876.45 | 174,876.45 |

| Database: | TCS_PROD | | | | | | Check Register | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | | | TCS Production Database | | | | Date: | 10/14/2013 |
| | | | | | | | BARKER CYPRESS MARKET PLACE | | | | Time: | 01:58 PM |

09/13 Through 09/13

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 9/16/2013 | 09/13 | HTCHREST | CHAMBERS RESTORATION INC | *** VOID *** | | *Voided Check* | | | |
| BARKER | presure wash front of ce | | | 6300-025 | 13-248 | 8/8/2013 | 8/8/2013 | 810.79 | 0.00 | 810.79 |
| BARKER | clean & paint face of car | | | 1600-001 | 13-249 | 8/8/2013 | 8/8/2013 | 4,328.92 | 0.00 | 4,328.92 |
| BARKER | clean & repr vac suite | | | 6960-001 | 13-253 | 8/8/2013 | 8/8/2013 | 2,402.07 | 0.00 | 2,402.07 |
| BARKER | remove debris behind ce | | | 6100-006 | 13-281 | 8/8/2013 | 8/8/2013 | 3,374.15 | 0.00 | 3,374.15 |
| BARKER | emergency trash remove | | | 6100-006 | 13-296 | 8/8/2013 | 8/8/2013 | 1,446.22 | 0.00 | 1,446.22 |
| BARKER | dumpst fokift to clean d | | | 6960-009 | 13-299 | 8/15/2013 | 8/15/2013 | 3,489.98 | 0.00 | 3,489.98 |
| BARKER | demo dumpster encls & | | | 1600-000 | 13-307 | 8/8/2013 | 8/8/2013 | 4,992.49 | 0.00 | 4,992.49 |
| BARKER | replace handicap posts. | | | 6300-032 | 13-309 | 8/8/2013 | 8/8/2013 | 1,513.34 | 0.00 | 1,513.34 |
| BARKER | paint handicap ramps&a | | | 1600-000 | 13-314 | 8/8/2013 | 8/8/2013 | 3,623.13 | 0.00 | 3,623.13 |
| BARKER | 1st pawn 7 amigo dent r | | | 6960-003 | 13-327 | 8/15/2013 | 8/15/2013 | 2,368.51 | 0.00 | 2,368.51 |
| | | | | | | | *Check Total:* | 28,349.60 | 0.00 | 28,349.60 |
| 126 | 9/16/2013 | 09/13 | HTDOWASS | DOWNEY & ASSOCIATES PC | | | | | | |
| BARKER | TAX APPEAL INVOICE | | | 6700-005 | 12642 | 6/30/2013 | 6/30/2013 | 5,942.85 | 0.00 | 5,942.85 |
| | | | | | | | *Check Total:* | 5,942.85 | 0.00 | 5,942.85 |
| 127 | 9/16/2013 | 09/13 | HTENVI | ENVIRONMENTAL COALITION, INC. | | | | | | |
| BARKER | RODENT&PEST CONT | | | 6400-020 | 84545 | 8/1/2013 | 8/1/2013 | 516.89 | 0.00 | 516.89 |
| | | | | | | | *Check Total:* | 516.89 | 0.00 | 516.89 |
| 128 | 9/16/2013 | 09/13 | HTHOUHRR | HOUSTON HARRIS DIVISION PATROL, INC | | | | | | |
| BARKER | SECURITY 8/18-8/24/1: | | | 6400-001 | 52843 | 8/25/2013 | 8/25/2013 | 1,174.51 | 0.00 | 1,174.51 |
| BARKER | SECURITY 8/25-8/31 | | | 6400-001 | 53001 | 9/1/2013 | 9/1/2013 | 1,174.51 | 0.00 | 1,174.51 |
| | | | | | | | *Check Total:* | 2,349.02 | 0.00 | 2,349.02 |
| 129 | 9/16/2013 | 09/13 | HTIDEAL LARGENT | IDEAL BUILDING MAINTENANCE, LC. | | | | | | |
| BARKER | September sweeping | | | 6400-029 | 8422 | 9/5/2013 | 9/5/2013 | 433.00 | 0.00 | 433.00 |
| | | | | | | | *Check Total:* | 433.00 | 0.00 | 433.00 |
| 130 | 9/16/2013 | 09/13 | HTLANGHA | LANGHAM CREEK UD | | | | | | |
| BARKER | 60052-0052003404 6/2( | | | 6500-001 | 2003404-0813 | 8/22/2013 | 9/13/2013 | 145.01 | 0.00 | 145.01 |
| BARKER | 60052-0052003304 6/2( | | | 6500-002 | 2003304-0813 | 8/22/2013 | 9/13/2013 | 1,209.55 | 0.00 | 1,209.55 |
| | | | | | | | *Check Total:* | 1,354.56 | 0.00 | 1,354.56 |

| Database: | TCS_PROD | | | | | | | Page: | 2 |
| ENTITY: | BARKER | | | | | | | Date: | 10/14/2013 |
| | | | | | | | | Time: | 01:58 PM |

Check Register
TCS Production Database
BARKER CYPRESS MARKET PLACE

09/13 Through 09/13

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Check #<br>Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **131** | 9/16/2013 | 09/13 | HTLIBELE | LIBERTY ELECTRICAL CONTRACTORS INC | | | | | | |
| BARKER | Prior Electrical work | | | 6300-005 | 41152 | 2/15/2013 | 2/16/2013 | 2,182.97 | 0.00 | 2,182.97 |
| BARKER | PRIOR WORK TO REC | | | 6300-005 | 41168 | 2/22/2013 | 2/23/2013 | 955.99 | 0.00 | 955.99 |
| | | | | | | | Check Total: | -3,138.96 | | 3,138.96 |
| **132** | 9/16/2013 | 09/13 | HTREPSVC | REPUBLIC SERVICES #863  *** VOID *** | | | Voided Check | | | |
| BARKER | september trash pick up | | | 6100-006 | 0853-003110399 | 8/26/2013 | 9/15/2013 | 1,329.99 | 0.00 | 1,329.99 |
| BARKER | lates fees from old Hst ε | | | 6100-006 | LATE FEES | 8/10/2013 | 8/10/2013 | 67.78 | 0.00 | 67.78 |
| BARKER | Credit Balance | | | 6100-006 | LATE FEES | 8/10/2013 | 8/10/2013 | -67.78 | 0.00 | -67.78 |
| BARKER | Credit Balance | | | 6100-006 | 0853-003110399 | 8/26/2013 | 9/15/2013 | -1,329.99 | 0.00 | -1,329.99 |
| | | | | | | | Check Total: | 0.00 | | 0.00 |
| **133** | 9/16/2013 | 09/13 | HTSYSELE | SYSTEM ELECTRIC COMPANY | | | | | | |
| BARKER | ELEC RPR PRIOR TO ˜ | | | 1600-000 | 38-21117 | 6/17/2013 | 6/17/2013 | 8,614.54 | 0.00 | 8,614.54 |
| | | | | | | | Check Total: | 8,614.54 | | 8,614.54 |
| **134** | 9/16/2013 | 09/13 | HTTLS | TROY'S LANDSCAPINE SERVICES INC | | | | | | |
| BARKER | landscaping / irrigation r | | | 6300-012 | 35645 | 9/3/2013 | 9/3/2013 | 400.53 | 0.00 | 400.53 |
| BARKER | landscape repairs | | | 6300-012 | 35647 | 9/3/2013 | 9/3/2013 | 422.18 | 0.00 | 422.18 |
| | | | | | | | Check Total: | 822.71 | | 822.71 |
| **135** | 9/16/2013 | 09/13 | HTTRACPR | TRANSWESTERN COMMERCIAL SVCS LLC | | | | | | |
| BARKER | 9/13 MGMT FEES | | | 6600-001 | 0000416970 | 9/1/2013 | 9/1/2013 | 2,000.00 | 0.00 | 2,000.00 |
| BARKER | 8/13 ADD'L MGMT FEE | | | 6600-001 | BC0813ADDL | 8/31/2013 | 8/31/2013 | 2,197.84 | 0.00 | 2,197.84 |
| BARKER | 8/13 RECEIVERSHIP F | | | 6900-007 | BC003 | 8/30/2013 | 8/30/2013 | 1,750.00 | 0.00 | 1,750.00 |
| | | | | | | | Check Total: | 5,947.84 | | 5,947.84 |
| **136** | 9/16/2013 | 09/13 | HTWURDES | WURTZLER DESIGN GROUP | | | | | | |
| BARKER | create as-builts | | | 6950-006 | 081304 | 9/1/2013 | 9/1/2013 | 520.00 | 0.00 | 520.00 |
| | | | | | | | Check Total: | 520.00 | | 520.00 |
| | | | | BARKER CYPRESS MARKET PLACE Total: | | | | 57,989.97 | 0.00 | 57,989.97 |
| | | | | | | | Grand Total: | 57,989.97 | 0.00 | 57,989.97 |

| Database: | TCS_PROD | Cash Receipts | Page: | 1 |
|---|---|---|---|---|
| BLDG | BARKER | TCS Production Database | Date: | 10/14/2013 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 01:57 PM |
| | | 09/13 Thru 09/13 | | |

| Income Category | | Amount |
|---|---|---|

**Master Occupant:**  HT323033-1   Amigo Dental                    Suite: BARKER - 109

| CAM | COMMON AREA | 776.00 |
|---|---|---|
| PPR | PREPAID RENT | 62.95 |
| RTL | RETAIL BASE RENT | 2,091.00 |
| | Total: | 2,929.95 |

**Master Occupant:**  HT323034-1   Cricket Wireless                 Suite: BARKER - 135

| CAM | COMMON AREA | 510.00 |
|---|---|---|
| RTL | RETAIL BASE RENT | 1,115.63 |
| | Total: | 1,625.63 |

**Master Occupant:**  HT323111-1   First Pawn and Jewelry           Suite: BARKER - 105

| CAM | COMMON AREA | 193.25 |
|---|---|---|
| PPR | PREPAID RENT | 4,531.75 |
| | Total: | 4,725.00 |

**Master Occupant:**  HT323112-1   Exclusively Yours                Suite: BARKER - 147

| CAM | COMMON AREA | 237.50 |
|---|---|---|
| RTL | RETAIL BASE RENT | 2,162.50 |
| | Total: | 2,400.00 |

**Master Occupant:**  HT323204-1   PayDay Advance                   Suite: BARKER - 159

| CAM | COMMON AREA | 1,296.00 |
|---|---|---|
| PPR | PREPAID RENT | 0.04 |
| RTL | RETAIL BASE RENT | 4,030.00 |
| | Total: | 5,326.04 |

**Master Occupant:**  HT323208-1   Ultra Nails                      Suite: BARKER - 130

| CAM | COMMON AREA | 434.00 |
|---|---|---|
| RTL | RETAIL BASE RENT | 1,858.84 |
| | Total: | 2,292.84 |

**Master Occupant:**  HT323209-1   Double Dragon                    Suite: BARKER - 160

| CAM | COMMON AREA | 589.67 |
|---|---|---|
| RTL | RETAIL BASE RENT | 1,887.72 |
| | Total: | 2,477.39 |

**Master Occupant:**  HT323514-1   HEB                              Suite: BARKER - 6960

| PPR | PREPAID RENT | 40,046.63 |
|---|---|---|
| RTL | RETAIL BASE RENT | 40,046.63 |
| | Total: | 80,093.26 |

**Totals for BLDG BARKER**

| CAM | COMMON AREA | 4,036.42 |
|---|---|---|
| PPR | PREPAID RENT | 44,641.37 |
| RTL | RETAIL BASE RENT | 53,192.32 |
| | Total: | 101,870.11 |

**Grand Totals**

| CAM | COMMON AREA | 4,036.42 |
|---|---|---|
| PPR | PREPAID RENT | 44,641.37 |
| RTL | RETAIL BASE RENT | 53,192.32 |
| | Total: | 101,870.11 |

**BARKER CYPRESS MARKET PLACE**
**MANAGEMENT FEE CALCULATION**
**Sep-13**
BILLBOX # 02-2256-746

**CURRENT MONTH CASH RECEIPTS**

| | | |
|---|---|---:|
| CAM | COMMON AREA | 4,036.42 |
| FRR | FREE RENT | 0.00 |
| INS | INSURANCE REIMBURSEMENT | 0.00 |
| NSF | LATE FEE/NSF INCOME | 0.00 |
| PC | PARKING INCOME | 0.00 |
| PPR | PREPAID RENT | 44,641.37 |
| REM | TENANT REIMBURSEMENTS | 0.00 |
| RET | REAL ESTATE TAX REIMB | 0.00 |
| RNT | BASE RENT | 0.00 |
| RTL | RETAIL BASE RENT | 53,192.32 |
| TAX | TAX REIMBURSEMENT | 0.00 |
| TFR | TENANT FINISH REIMBURSEMENT | 0.00 |
| UTL | UTILITY REIMBURSEMENT | 0.00 |
| | PRIOR YEAR ESCALATIONS | 0.00 |
| | OVERTIME HVAC | 0.00 |
| | TENANT ALLOWANCE | 0.00 |
| | MISCELLANEOUS INCOME | 0.00 |
| | **TOTAL TENANT CASH RECEIPTS** | **101,870.11** |
| PLUS: | NON-TENANT INCOME | 0.00 |
| | INTEREST INCOME | 0.00 |
| | SECURITY DEPOSITS | 0.00 |
| | **TOTAL CASH RECEIPTS PER BANK** | **101,870.11** |
| ADJ: | LESS NON-APPLICABLE INCOME | 0.00 |
| | LESS:  ADJUSTMENT PREV. MONT | 0.00 |
| | PLUS SEC DEPOSIT APPLICATION | 0.00 |
| | **TOTAL RECONCILED INCOME** | **101,870.11** |
| | MANAGEMENT FEE % | 4.00% |
| | **TOTAL OF 4% FEE** | **4,074.80** |
| | **TOTAL FIXED MANAGEMENT FEE** | **2,000.00** |
| | **FEE TO BE PAID** | **4,074.80** |

10/14/2013

# Exhibit E

# Rent Roll

Database:   TCS_PROD
Bldg Status:   Active only

Page:   1
Date:   10/14/2013
Time:   01:57 PM

Rent Roll
BARKER CYPRESS MARKET PLACE
9/30/2013

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Future Rent Increases | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Cat | Date | Monthly Amount | PSF |

**Vacant Suites**

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Cat | Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARKER-112 | Vacant | | | 2,700 | | | | | | | | | |
| BARKER-115 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER-120 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER-135 | Vacant | | | 1,275 | | | | | | | | | |
| BARKER-145 | Vacant | | | 1,125 | | | | | | | | | |
| BARKER-150 | Vacant | | | 1,500 | | | | | | | | | |
| BARKER-155 | Vacant | | | 1,850 | | | | | | | | | |
| BARKER-157 | Vacant | | | 1,350 | | | | | | | | | |
| BARKER-165 | Vacant | | | 4,080 | | | | | | | | | |
| BARKER-CA | Vacant | | | 105 | | | | | | | | | |

**Occupied Suites**

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Cat | Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARKER-105 | First Pawn and Jewelry | 3/1/2012 | 3/31/2022 | 2,625 | 3,758.00 | 17.18 | 1,050.00 | | | RTL | 7/1/2014 | 3,898.81 | 17.82 |
| | | | | | | | | | | RTL | 6/1/2015 | 4,015.77 | 18.36 |
| | | | | | | | | | | RTL | 6/1/2016 | 4,136.25 | 19.01 |
| | | | | | | | | | | RTL | 6/1/2017 | 4,260.33 | 19.48 |
| | | | | | | | | | | RTL | 6/1/2018 | 4,388.14 | 20.06 |
| | | | | | | | | | | RTL | 6/1/2019 | 4,519.79 | 20.66 |
| | | | | | | | | | | RTL | 6/1/2020 | 4,655.38 | 21.28 |
| | | | | | | | | | | RTL | 6/1/2021 | 4,795.04 | 21.92 |
| BARKER-109 | Amigo Dental | 6/21/2003 | 6/30/2008 | 1,400 | 2,091.00 | 17.92 | 776.00 | | | | | | |
| BARKER-130 | Ultra Nails | 1/1/2010 | 12/31/2010 | 1,125 | 1,858.84 | 19.83 | 634.00 | | | | | | |
| BARKER-147 | Exclusively Yours | 9/1/2008 | 8/31/2013 | 1,730 | 2,162.50 | 15.00 | 695.00 | | | | | | |
| BARKER-159 | PayDay Advance | 4/1/2013 | 3/31/2015 | 1,280 | 2,015.00 | 18.89 | 648.02 | | | RTL | 4/1/2014 | 2,075.45 | 19.46 |
| BARKER-160 | Double Dragon | 4/1/2013 | 3/31/2018 | 1,280 | 1,887.72 | 17.70 | 664.06 | | | RTL | 4/1/2014 | 1,923.75 | 18.04 |
| | | | | | | | | | | RTL | 4/1/2015 | 1,981.46 | 18.58 |
| | | | | | | | | | | RTL | 4/1/2016 | 2,040.00 | 19.13 |
| | | | | | | | | | | RTL | 4/1/2017 | 2,102.12 | 19.71 |
| BARKER-6960 | HEB | 1/1/1999 | 1/31/2014 | 41,320 | 40,046.83 | 11.63 | | | | | | | |

Database: TCS_PROD
Bldg Status: Active only

**Rent Roll**
**BARKER CYPRESS MARKET PLACE**
9/30/2013

Page: 2
Date: 10/14/2013
Time: 01:57 PM

| Bldg Id-Suit Id | Occupant Name | | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Cat | Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ------ Future Rent Increases ------ | | |
| **Totals:** | Occupied Sqft: | | 75.82% | 7 Units | 50,760 | 53,819.69 | | 4,467.08 | | 0.00 | | | | |
| | Leased/Unoccupied Sqft: | | | 0 Units | 0 | | | | | | | | | |
| | Vacant Sqft: | | 24.18% | 10 Units | 16,185 | | | | | | | | | |
| | Total Sqft: | | | 17 Units | 66,945 | 53,819.69 | | | | | | | | |
| **Total BARKER CYPRESS MARKET PLAC** | Occupied Sqft: | | 75.82% | 7 Units | 50,760 | 53,819.69 | | 4,467.08 | | 0.00 | | | | |
| | Leased/Unoccupied Sqft: | | | 0 Units | 0 | | | | | | | | | |
| | Vacant Sqft: | | 24.18% | 10 Units | 16,185 | | | | | | | | | |
| | Total Sqft: | | | 17 Units | 66,945 | 53,819.69 | | | | | | | | |
| **Grand Total:** | Occupied Sqft: | | 75.82% | 7 Units | 50,760 | 53,819.69 | | 4,467.08 | | 0.00 | | | | |
| | Leased/Unoccupied Sqft: | | | 0 Units | 0 | | | | | | | | | |
| | Vacant Sqft: | | 24.18% | 10 Units | 16,185 | | | | | | | | | |
| | Total Sqft: | | | 17 Units | 66,945 | 53,819.69 | | | | | | | | |



## Exhibit F

## Summary of Rents Received by Houston Structure, LLC

11:00 AM
08/23/13
Accrual Basis

## Houston Structures, LLC
## Rent Checks Received and Deposited as of May 30, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **Cash on Hand** | | | | |
| **WSB - Operating #0637** | | | | |
| Payment | 06/03/2013 | 2438438 5.30.13 | HEB Grocery #32 | 40,046.63 |
| Payment | 06/03/2013 | 5272 6.3.13 | Cricket Comm / Starlight [135] | 1,625.63 |
| Payment | 06/03/2013 | 14-1625543704 6.3.13 | Las Lomas Mexican Restaurant [165] | 1,000.00 |
| Payment | 06/03/2013 | 060313RNT 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Payment | 06/06/2013 | 3097 6.1.13 | Ultra Nails [130] | 2,492.84 |
| Payment | 06/07/2013 | 9189 6.1.13 | Amigo Dental [109] | 2,929.95 |
| Payment | 06/10/2013 | 1389 6.1.13 | Double Dragon [160] | 2,477.39 |
| Payment | 06/10/2013 | 78865960 6.10.13 | Ciggy Depot, LLC [157] | 1,620.00 |
| Payment | 06/12/2013 | 14-625543713 6.10.13 | Las Lomas Mexican Restaurant [165] | 800.00 |
| Payment | 06/12/2013 | 1048 6.3.13 | First Pawn & Jewelry [105] | 4,725.00 |
| Payment | 07/01/2013 | 070113REG 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Payment | 07/02/2013 | 2458603 6.27.13 | HEB Grocery #32 | 40,046.63 |
| Payment | 07/08/2013 | 5289 7.5.13 | Cricket Comm / Starlight [135] | 1,625.63 |
| Payment | 07/18/2013 | 3452 7.10.13 | Needham Inc Paul Dewy Jones | 3,000.00 |
| Payment | 08/01/2013 | 080113REGR 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| **Total WSB - Operating #0637** | | | | 110,378.76 |
| | | | **TOTAL Revenue** | 110,378.76 |
| | | | **TOTAL Dispersed** | -78,253.79 |
| | | | | 32,124.97 |