*MARK T. FOWLER, AS RECEIVER*
 *FOR CERTAIN PROPERTY OF:*

HOUSTON STRUCTURES, LLC

BARKER CYPRESS MARKET PLACE
17817 FM 529
HOUSTON, TEXAS 77095

MONTHLY REPORT

NOVEMBER 15, 2013

Civil Action Case No. 4:13-CV-001142
In the United States District Court of
Judge Keith P. Ellison

*MARK T. FOWLER, AS RECEIVER*
 *FOR CERTAIN PROPERTY OF:*

### HOUSTON STRUCTURES, LLC
### BARKER CYPRESS MARKET PLACE
### 17817 FM 529
### HOUSTON, TEXAS 77095

## TABLE OF CONTENTS

1.    Receiver's Report – November 15, 2013

2.    Exhibit A – Property Management Agreement

3.    Exhibit B – Vendor/Service Providers

4.    Exhibit C – Property Inventory

5.    Exhibit D – Financial Statement & Variance Report

6.    Exhibit E – Rent Roll

7.    Exhibit F – Summary of Rents Received by Houston Structure, LLC

# RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

### BARKER CYPRESS MARKET PLACE
### 17817 FM 529 – HOUSTON, TEXAS 77095

### <u>November 15, 2013</u>

Barker Cypress Market Place is a single story multi-tenant shopping center (25,625 SF) and single-tenant grocery box (formerly occupied by HEB and vacant – 41,320 SF).   The multi-tenant portion of the center was constructed in 1999 and the grocery box in 1998. The property is currently 24.18% leased, with the grocery box entirely vacant.

- Total  GLA:                                              66,945 SF
- Leased (incl. vacant grocery box):            50,760 SF
- Vacant                                                      16,185 SF

---

### *APPOINTMENT OF RECEIVER:*

Mark T. Fowler was appointed as Receiver on 5/30/2013.

---

### *PROPERTY MANAGEMENT*

Transwestern has been retained as the property management company overseeing the day-to-day operations.

Insurance is contracted with AON Risk Services.

---

### *INCOME – INCOME 2013*

The following rent payments were received in September and deposited into the Operating Account established at Wells Fargo Bank (account no. 4941269268):

| | |
|---|---|
| Amigo Dental | $2,929.95 |
| First Pawn: | $0.00 (Per lease tenant had free rent) |
| Ultra Nails & Skincare: | $3,092.84 |
| Double Dragon: | $2,477.39 |
| HEB: | $40,046.63 |
| Exclusively Yours/Q Salon: | $2,400.00 |
| PayDay Advance | $2,663.02 |

First Pawn and Jewelry received abatement of rent and NNN's for the month of August.   Tenant paid both August and September rent leaving a credit balance, which they used for October's rent.

PayDay Advance has vacated the premises. Thus far, PayDay Advance has continued to pay rent after vacating the premises.

At a hearing before the Court, held on August 28, 2013, Houston Structures, LLC provided a summary of rents Houston Structures, LLC received from tenants after the appointment of the Receiver.   That summary is attached hereto as Exhibit F.  Per the summary from Houston Structures, LLC, rents totaling $110,378.76 were received after the appointment of the Receiver.  Houston Structures, LLC returned $32,000 of these rents to

Receiver following an order of the Court entered after the August 28th hearing. Following a September 10th hearing, Receiver worked with Houston Structures, LLC and its counsel to come to an agreement related to the remainder of these funds. An agreement was reached between the Receiver and Houston Structures, LLC whereby the Receiver would pass on a hearing before the court scheduled for October 1, 2013 and Houston Structures, LLC would provide total payments of $50,000, including a payment of $36,000 on or before October 11, 2013, payments of $5,000 on November 11, 2013 and December 11, 2013 and a payment of $4,000 on January 10, 2014. The first payment of $36,000 was received by the Receiver on October 14, 2013. The second payment, due November 11, 2013 was received on November 14, 2013.

## PROPERTY ACTIVITY

The Receiver is continuing to investigate and preparing to intervene as the proper party plaintiff in Cause No. 2011-2933; *Houston Structures, LLC v. America First Lloyd's Insurance Company et al.*; In the 234th Judicial District Court of Harris County, Texas (the "Lawsuit"). The Lawsuit arises out of Defendant America First Lloyd's Insurance Company's (the "Insurance Co.") denial of a claim made by Houston Structures under a commercial property insurance policy relating to the theft/vandalism of HVAC units at the Property. The Insurance Co. denied Houston Structure's claim based on a "vacancy" exclusion contained in the policy.

Houston Structures filed the Lawsuit on September 6, 2011, asserting claims against its insurance broker and the Insurance Co. for breach of contract, violations of the Texas Deceptive Trade Practices-Consumer Protection Act and the Texas Insurance Code, negligence, and breach of the duty of good faith and fair dealing. Trial is set for the two-week period beginning June 9, 2014. Other pending deadlines include March 10, 2014 (deadline to designate expert witnesses) and May 9, 2014 (discovery deadline).

The Receiver has reviewed the pleadings in the Lawsuit, received approximately 3,000 pages of documents produced during discovery, reviewed two deposition transcripts, and analyzed the policy issued to Houston Structures by the Insurance Co.. The Receiver has communicated with counsel for the Insurance Co. to discuss the issues in the case and avenues for potential resolution prior to trial. The Receiver is also continuing to develop a litigation strategy should the case be tried.

## LEASING ACTIVITY

Leasing is aggressively marketing vacancies and is currently working with the following Tenants to renew/expand:

Amigo Dental – lease renewal

Receiver entered into a new lease with Quoc Nguyen dba Q Salon 2 (formerly Exclusively Yours), which lease was executed as of November 5, 2013.

Receiver is currently in the process of negotiating a new lease with Ultra Nails & Skincare.





Exhibit A

Property Management Agreement

# RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
### 17817 FM 529 – HOUSTON, TEXAS 77095

---

### *PROPERTY MANAGEMENT AGREEMENT*

The Property Management Agreement between Receiver and Transwestern Property Management SW GP, L.L.C. has been incorporated into past reports.

MANAGEMENT AGREEMENT

BY AND BETWEEN

MARK T. FOWLER, RECEIVER

AND

TRANSWESTERN PROPERTY COMPANY SW GP, L.L.C. d/b/a Transwestern, AS MANAGER

EFFECTIVE DATE:

6/3/2013

# Exhibit B

## Vendor/Service Providers

### RECEIVER'S REPORT
### CIVIL ACTION CASE NO. 4:13-CV-001142

### BARKER CYPRESS MARKET PLACE
### 17817 FM 529 – HOUSTON, TEXAS 77095

### VENDOR LIST

| SERVICE CONTRACTS: |
|---|

*Electricity:*

AmeriPower
P.O. Box 16206
Sugarland, Texas 77496
Phone:  (281) 240-0405

*Water:*

Langham Creek MUD
c/o  Severn Trent Services
P.O. Box 218025
Houston, Texas 77218-9911
Phone:  (281) 579-4500

*Parking Lot Sweeping/Janitorial:*

Ideal Building Maintenance
Tommy Vela
Phone:  (832) 444-1840

*Landscape:*

TLS, Inc.
Jorge Cardenas/Troy Smith
Phone:  (832) 331-5759

*Trash Removal:*

Republic Waste
Julia Holt
Phone:  (832) 327-6413

# Exhibit C

## Property Inventory

RECEIVER'S REPORT
CIVIL ACTION CASE NO. 4:13-CV-001142

BARKER CYPRESS MARKET PLACE
17817 FM 529 – HOUSTON, TEXAS 77095

## *PROPERTY INVENTORY*

The following suites were vacant upon Transwestern taking over management of the center.  No inventory was left inside the vacancies and there are no maintenance closets with any supplies.

| Suites | Square Footage |
|--------|----------------|
| 112 | 2,700 |
| 115 | 1,200 |
| 120 | 1,200 |
| 145 | 1,125 |
| 150 | 1,500 |
| 155 | 1,650 |
| 157 | 1,350 |
| 6960 | 41,320 (former HEB) |

Cricket Wireless has vacated the premises as of August 3, 2013 (Suite 135 1,275) there was no inventory in space.

Las Lomas Mexican Restaurant has kitchen equipment, tables, chairs, computers, and tv's remaining in the space.  However, we are starting to receive calls from companies regarding leased kitchen equipment.

# Exhibit D

## Financial Statements/Variance Reports

# RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

### BARKER CYPRESS MARKET PLACE
### 17817 FM 529 – HOUSTON, TEXAS 77095

| *FINANCIAL STATEMENTS & VARIANCE REPORTS* |
| --- |

Transwestern has requested financials from Houston Structures (Wilshire Capital Group) however no financials have been provided.  The 2014 operating budget has been prepared and submitted to lender for approval.

| Database: | TCS_PROD | BALANCE SHEET | Page: | 1 |
| ENTITY: | BARKER | TCS Production Database | Date: | 11/11/2013 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 11:36 AM |

Cash

| | Oct 2013 | Dec 2012 |
|---|---|---|
| **ASSETS** | | |
| BUILDING IMPROVEMENTS | 24,111.62 | 0.00 |
| TOTAL INVESTMENT IN REAL ESTATE | 24,111.62 | 0.00 |
| NET INVESTMENT IN REAL ESTATE | 24,111.62 | 0.00 |
| CASH | 83,434.65 | 0.00 |
| DEPOSITS | 300.00 | 0.00 |
| TOTAL OTHER ASSETS | 0.00 | 0.00 |
| TOTAL ASSETS | 107,846.27 | 0.00 |
| **LIABILITIES & EQUITY** | | |
| **LIABILITIES** | | |
| TOTAL LIABILITIES | 0.00 | 0.00 |
| **EQUITY** | | |
| CURRENT YEAR INCOME/(LOSS) | 122,844.57 | 0.00 |
| OWNER TRANSFERS | (14,998.30) | 0.00 |
| TOTAL EQUITY | 107,846.27 | 0.00 |
| TOTAL LIABILITIES & EQUITY | 107,846.27 | 0.00 |

| Database: | TCS_PROD | | | | | | | Page: | 1 |
| ENTITY: | BARKER | | | | | | | Date: | 11/11/2013 |
| Cash | | | | | | | | Time: | 11:36 AM |

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

| | Thru: | Current Period | | | | Year-To-Date | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Actual Oct 2013 | Budget Oct 2013 | Variance | | Actual Oct 2013 | Budget Oct 2013 | Variance | |
| **REVENUE** | | | | | | | | | |
| RENTAL INCOME | | | | | | | | | |
| BASE RENT | | 85,350.89 | 0.00 | 85,350.89 | 0.00% | 249,197.33 | 0.00 | 249,197.33 | 0.00% |
| RENT ABATEMENT | | 0.00 | 0.00 | 0.00 | 0.00% | (3,785.25) | 0.00 | (3,785.25) | 0.00% |
| TOTAL RENTAL INCOME | | 85,350.89 | 0.00 | 85,350.89 | | 245,412.08 | 0.00 | 245,412.08 | |
| TENANT REIMBURSEMENTS | | | | | | | | | |
| OPERATING ESCALATIONS | | 0.00 | 0.00 | 0.00 | 0.00% | (1,050.00) | 0.00 | (1,050.00) | 0.00% |
| CAM REIMBURSEMENT | | 4,258.94 | 0.00 | 4,258.94 | 0.00% | 15,288.95 | 0.00 | 15,288.95 | 0.00% |
| TOTAL TENANT REIMBURSEMENTS | | 4,258.94 | 0.00 | 4,258.94 | | 14,238.95 | 0.00 | 14,238.95 | |
| OTHER INCOME | | | | | | | | | |
| TOTAL OTHER INCOME | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| TOTAL REVENUES | | 89,609.83 | 0.00 | 89,609.83 | | 259,651.03 | 0.00 | 259,651.03 | |
| RECOVERABLE EXPENSES | | | | | | | | | |
| JANITORIAL | | | | | | | | | |
| TRASH REMOVAL | | (4,381.96) | 0.00 | 4,381.96 | 0.00% | 8,389.72 | 0.00 | (8,389.72) | 0.00% |
| TOTAL JANITORIAL | | (4,381.96) | 0.00 | 4,381.96 | | 8,389.72 | 0.00 | (8,389.72) | |
| REPAIRS & MAINTENANCE | | | | | | | | | |
| ELECTRICAL / LIGHTING | | 1,136.63 | 0.00 | (1,136.63) | 0.00% | 7,100.49 | 0.00 | (7,100.49) | 0.00% |
| LANDSCAPING/IRRIGATION | | 8,555.01 | 0.00 | (8,555.01) | 0.00% | 9,816.13 | 0.00 | (9,816.13) | 0.00% |
| EXTERIOR BUILDING MAINT. | | (810.79) | 0.00 | 810.79 | 0.00% | 7,176.97 | 0.00 | (7,176.97) | 0.00% |
| PARKING & PAVING | | (1,513.34) | 0.00 | 1,513.34 | 0.00% | 811.88 | 0.00 | (811.88) | 0.00% |
| SIGN/MONUMENT MAINT | | 0.00 | 0.00 | 0.00 | 0.00% | 3,669.68 | 0.00 | (3,669.68) | 0.00% |

Database: TCS_PROD
ENTITY: BARKER

Cash

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 2
Date: 11/11/2013
Time: 11:36 AM

Thru:

| | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual Oct 2013 | Budget Oct 2013 | Variance | | Actual Oct 2013 | Budget Oct 2013 | Variance | |
| TOTAL REPAIRS & MAINTENANCE | 7,367.51 | 0.00 | (7,367.51) | | 28,575.15 | 0.00 | (28,575.15) | |
| CONTRACT SERVICES | | | | | | | | |
| SECURITY | 4,781.94 | 0.00 | (4,781.94) | 0.00% | 8,997.61 | 0.00 | (8,997.61) | 0.00% |
| EXTERIOR LANDSCAPING | 1,159.36 | 0.00 | (1,159.36) | 0.00% | 10,065.03 | 0.00 | (10,065.03) | 0.00% |
| PEST CONTROL | 0.00 | 0.00 | | 0.00% | 516.89 | 0.00 | (516.89) | 0.00% |
| PARKING SWEEPING & CLEAN | 433.00 | 0.00 | (433.00) | 0.00% | 1,831.93 | 0.00 | (1,831.93) | 0.00% |
| TOTAL CONTRACT SERVICES | 6,374.30 | 0.00 | (6,374.30) | | 21,411.46 | 0.00 | (21,411.46) | |
| UTILITIES | | | | | | | | |
| ELECTRICITY | 4,470.28 | 0.00 | (4,470.28) | 0.00% | 7,685.38 | 0.00 | (7,685.38) | 0.00% |
| WATER & SEWER | 1,664.44 | 0.00 | (1,664.44) | 0.00% | 5,025.06 | 0.00 | (5,025.06) | 0.00% |
| TOTAL UTILITIES | 6,134.72 | 0.00 | (6,134.72) | | 12,710.44 | 0.00 | (12,710.44) | |
| MANAGEMENT FEES | | | | | | | | |
| PROPERTY MANAGEMENT FEES | 4,074.80 | 0.00 | (4,074.80) | 0.00% | 14,113.64 | 0.00 | (14,113.64) | 0.00% |
| TOTAL MANAGEMENT FEES | 4,074.80 | 0.00 | (4,074.80) | | 14,113.64 | 0.00 | (14,113.64) | |
| TAXES | | | | | | | | |
| TAX CONSULTING FEE | 0.00 | 0.00 | 0.00 | 0.00% | 5,942.85 | 0.00 | (5,942.85) | 0.00% |
| TOTAL TAXES | 0.00 | 0.00 | 0.00 | | 5,942.85 | 0.00 | (5,942.85) | |
| INSURANCE | | | | | | | | |
| TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| ADMINISTRATIVE EXPENSES | | | | | | | | |
| TELEPHONE | 30.00 | 0.00 | (30.00) | 0.00% | 75.00 | 0.00 | (75.00) | 0.00% |
| TRAVEL & ENTERTAINMENT | 94.92 | 0.00 | (94.92) | 0.00% | 257.64 | 0.00 | (257.64) | 0.00% |

Database:  TCS_PROD
ENTITY:    BARKER

Cash

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page:  3
Date:  11/11/2013
Time:  11:36 AM

| Thru: | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual Oct 2013 | Budget Oct 2013 | Variance | | Actual Oct 2013 | Budget Oct 2013 | Variance | |
| OTHER PROFESSIONAL | 1,750.00 | 0.00 | (1,750.00) | 0.00% | 3,500.00 | 0.00 | (3,500.00) | 0.00% |
| DATA PROCESSING | 81.71 | 0.00 | (81.71) | 0.00% | 151.77 | 0.00 | (151.77) | 0.00% |
| BANK CHARGES | 64.56 | 0.00 | (64.56) | 0.00% | 347.26 | 0.00 | (347.26) | 0.00% |
| TOTAL ADMINISTRATIVE EXPENSES | 2,021.19 | 0.00 | (2,021.19) | | 4,331.67 | 0.00 | (4,331.67) | |
| TOTAL RECOVERABLE EXPENSES | 21,590.56 | 0.00 | (21,590.56) | | 95,474.93 | 0.00 | (95,474.93) | |
| TOTAL OPERATING INCOME | 68,019.27 | 0.00 | 68,019.27 | | 164,176.10 | 0.00 | 164,176.10 | |
| NON-RECOVERABLE EXPENSES | | | | | | | | |
| SPACE PLANNING | 520.00 | 0.00 | (520.00) | 0.00% | 1,040.00 | 0.00 | (1,040.00) | 0.00% |
| LEGAL FEES | 30,557.57 | 0.00 | (30,557.57) | 0.00% | 30,557.57 | 0.00 | (30,557.57) | 0.00% |
| SUPERVISION FEES | 0.00 | 0.00 | 0.00 | 0.00% | 4,912.50 | 0.00 | (4,912.50) | 0.00% |
| VACANT SPACE MAINTENANCE | (2,402.07) | 0.00 | 2,402.07 | 0.00% | 541.25 | 0.00 | (541.25) | 0.00% |
| N/R ROOF REPAIR | (2,368.51) | 0.00 | 2,368.51 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00% |
| N/R UTILITIES | 3,528.93 | 0.00 | (3,528.93) | 0.00% | 3,982.52 | 0.00 | (3,982.52) | 0.00% |
| OTHER NON-RECOV. EXPENSE | (3,327.60) | 0.00 | 3,327.60 | 0.00% | 297.69 | 0.00 | (297.69) | 0.00% |
| TOTAL NON-RECOVERABLE EXPENSES | 26,508.32 | 0.00 | (26,508.32) | | 41,331.53 | 0.00 | (41,331.53) | |
| TOTAL NET OPERATING INCOME | 41,510.95 | 0.00 | 41,510.95 | | 122,844.57 | 0.00 | 122,844.57 | |
| NET INCOME/(LOSS) | 41,510.95 | 0.00 | 41,510.95 | | 122,844.57 | 0.00 | 122,844.57 | |
| CAPITAL EXPENDITURES | | | | | | | | |
| BUILDING IMPROVEMENTS | 12,944.54 | 0.00 | 12,944.54 | 0.00% | (24,111.62) | 0.00 | (24,111.62) | 0.00% |

Database:   TCS_PROD
ENTITY:     BARKER

Cash

Page:   4
Date:   11/11/2013
Time:   11:36 AM

Comparative Income Statement
DETAILED STATEMENT OF OPERATIONS
TCS Production Database
BARKER CYPRESS MARKET PLACE

| | Thru: | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | | Actual Oct 2013 | Budget Oct 2013 | Variance | Actual Oct 2013 | Budget Oct 2013 | Variance |
| TOTAL CAPITAL EXPENDITURES | | 12,944.54 | 0.00 | 12,944.54 | (24,111.62) | 0.00 | (24,111.62) |
| DEPOSITS & ESCROWS | | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | (300.00) |
| DUE (TO)/FROM OWNERS | | 0.00 | 0.00 | 0.00 | (14,998.30) | 0.00 | (14,998.30) |
| TOTAL BALANCE SHEET ITEMS | | 0.00 | 0.00 | 0.00 | (15,298.30) | 0.00 | 15,298.30 |
| NET CASH FLOW | | 54,455.49 | 0.00 | 54,455.49 | 83,434.65 | 0.00 | 83,434.65 |
| CHECK TOTAL | | 54,455.49 | 0.00 | (54,455.49) | 83,434.65 | 0.00 | (83,434.65) |

| Database: | TCS_PROD | | | Aged Delinquencies | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | TCS Production Database | | | | Date: | 11/11/2013 |
| ENTITY: | BARKER | | | BARKER CYPRESS MARKET PLACE | | | | Time: | 11:08 AM |
| | | | | Period: 10/13 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

### BARKER-HT24089 Amigo Dental

Lam Chi Ho  Master Occupant Id: HT323033-1  Day Due: 1  Delq Day:
(713) 894-6531  109  Inactive  Last Payment: 10/7/2013  2,929.95

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2013 | PPR | PREPAID RENT | CR | -62.95 | 0.00 | -62.95 | 0.00 | 0.00 | 0.00 |
| 10/7/2013 | PPR | PREPAID RENT | CR | -62.95 | -62.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPR | PREPAID RENT | | -125.90 | -62.95 | -62.95 | 0.00 | 0.00 | 0.00 |
| | **Amigo Dental Total:** | | | **-125.90** | **-62.95** | **-62.95** | **0.00** | **0.00** | **0.00** |

### BARKER-HT24189 First Pawn and Jewelry

Scott Sanchez  Master Occupant Id: HT323111-1  Day Due: 1  Delq Day:
(281) 550-4179  105  Current  Last Payment: 9/13/2013  4,725.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2013 | CAM | COMMON AREA | CH | 276.25 | 276.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 276.25 | 276.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **First Pawn and Jewelry Total:** | | | **276.25** | **276.25** | **0.00** | **0.00** | **0.00** | **0.00** |

### BARKER-HT24190 Exclusively Yours

Master Occupant Id: HT323112-1  Day Due: 1  Delq Day:
(281) 855-4700  147  Current  Last Payment: 10/7/2013  2,400.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2013 | CAM | COMMON AREA | CH | 257.50 | 0.00 | 0.00 | 0.00 | 257.50 | 0.00 |
| 8/1/2013 | CAM | COMMON AREA | CH | 695.00 | 0.00 | 0.00 | 695.00 | 0.00 | 0.00 |
| 8/1/2013 | RTL | RETAIL BASE RENT | CH | 2,162.50 | 0.00 | 0.00 | 2,162.50 | 0.00 | 0.00 |
| 9/1/2013 | CAM | COMMON AREA | CH | 457.50 | 0.00 | 457.50 | 0.00 | 0.00 | 0.00 |
| 10/1/2013 | CAM | COMMON AREA | CH | 457.50 | 457.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 1,867.50 | 457.50 | 457.50 | 695.00 | 257.50 | 0.00 |
| | RTL | RETAIL BASE RENT | | 2,162.50 | 0.00 | 0.00 | 2,162.50 | 0.00 | 0.00 |
| | **Exclusively Yours Total:** | | | **4,030.00** | **457.50** | **457.50** | **2,857.50** | **257.50** | **0.00** |

### BARKER-HT24295 PayDay Advance

Valerie Robinson  Master Occupant Id: HT323204-1  Day Due: 1  Delq Day:
(817) 335-1100  159  Current  Last Payment: 10/7/2013  2,663.02

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | CAM | COMMON AREA | CH | 648.00 | 0.00 | 648.00 | 0.00 | 0.00 | 0.00 |
| 9/1/2013 | RTL | RETAIL BASE RENT | CH | 2,015.00 | 0.00 | 2,015.00 | 0.00 | 0.00 | 0.00 |
| 9/19/2013 | RTL | RETAIL BASE RENT | CH | 134.98 | 0.00 | 134.98 | 0.00 | 0.00 | 0.00 |
| 9/19/2013 | RTL | RETAIL BASE RENT | CH | 135.02 | 0.00 | 135.02 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 648.00 | 0.00 | 648.00 | 0.00 | 0.00 | 0.00 |
| | RTL | RETAIL BASE RENT | | 2,285.00 | 0.00 | 2,285.00 | 0.00 | 0.00 | 0.00 |
| | **PayDay Advance Total:** | | | **2,933.00** | **0.00** | **2,933.00** | **0.00** | **0.00** | **0.00** |

### BARKER-HT24300 Double Dragon

Master Occupant Id: HT323209-1  Day Due: 1  Delq Day:
160  Inactive  Last Payment: 10/8/2013  2,477.39

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | CAM | COMMON AREA | CH | 223.17 | 0.00 | 223.17 | 0.00 | 0.00 | 0.00 |
| 10/1/2013 | CAM | COMMON AREA | CH | 74.39 | 74.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 297.56 | 74.39 | 223.17 | 0.00 | 0.00 | 0.00 |
| | **Double Dragon Total:** | | | **297.56** | **74.39** | **223.17** | **0.00** | **0.00** | **0.00** |

| Database: | TCS_PROD | | Aged Delinquencies | | | Page: | 2 |
|---|---|---|---|---|---|---|---|
| | | | TCS Production Database | | | Date: | 11/11/2013 |
| ENTITY: | BARKER | | BARKER CYPRESS MARKET PLACE | | | Time: | 11:08 AM |
| | | | Period: 10/13 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | CAM | COMMON AREA | | 3,089.31 | 808.14 | 1,328.67 | 695.00 | 257.50 | 0.00 |
| | PPR | PREPAID RENT | | -125.90 | -62.95 | -62.95 | 0.00 | 0.00 | 0.00 |
| | RTL | RETAIL BASE RENT | | 4,447.50 | 0.00 | 2,285.00 | 2,162.50 | 0.00 | 0.00 |
| | **ENTITY BARKER Total:** | | | 7,410.91 | 745.19 | 3,550.72 | 2,857.50 | 257.50 | 0.00 |
| | CAM | COMMON AREA | | 3,089.31 | 808.14 | 1,328.67 | 695.00 | 257.50 | 0.00 |
| | PPR | PREPAID RENT | | -125.90 | -62.95 | -62.95 | 0.00 | 0.00 | 0.00 |
| | RTL | RETAIL BASE RENT | | 4,447.50 | 0.00 | 2,285.00 | 2,162.50 | 0.00 | 0.00 |
| | **Grand Total:** | | | 7,410.91 | 745.19 | 3,550.72 | 2,857.50 | 257.50 | 0.00 |

# BARKER CYPRESS MARKETPLACE
## Operating Account
### October 31, 2013

| WELLS FARGO | ACCOUNT 4941269268 |
|---|---|

| | |
|---|---|
| STATEMENT BALANCE | 91,447.81 |
| OUTSTANDING DEPOSITS | - |
| OUTSTANDING DEPOSITS TOTAL: | 0.00 |
| OUTSTANDING CHECKS | |
| OUTSTANDING CHECKS SEE ATTACHED LISTING | 8,013.26 |
| STATEMENT BALANCE SUBTOTAL: | 83,434.55 |
| GENERAL LEDGER BALANCE: | 83,434.55 |
| DIFFERENCE: | 0.00 |
| ACCOUNT ADJUSTMENTS | |
| ACCOUNT ADJUSTMENTS TOTAL: | 0.00 |
| ENDING BALANCE TOTAL: | 83,434.55 |
| GENERAL LEDGER BALANCE: | 83,434.55 |
| DIFFERENCE: | IN BALANCE |

Prepared by: _K Hannan_   Date: _November 8, 2013_

Approved by: _____   Date: _11/8/13_

# WellsOne® Account



Account number:  4941269268   ▪  October 1, 2013 - October 31, 2013   ▪  Page 1 of 2



NOV 0 4 2013

HOUSTON STRUCTURES LLC
MARK FOWLER AS RECEIVER FOR PROPERTY
TRANSWESTERN PROPERTY CO SW GP LLC AAF
1900 WEST LOOP S STE 1300
HOUSTON TX 77027-3218

W0

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4941269268 | $57,328.76 | $89,752.56 | -$55,633.51 | $91,447.81 |

### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/07 | 7,992.97 | Electronic Check Deposit |
| | 10/08 | 2,477.39 | Electronic Check Deposit |
| | 10/10 | 40,046.63 | Electronic Check Deposit |
| | 10/11 | 2,292.84 | Electronic Check Deposit |
| | 10/15 | 142.73 | Client Analysis Svc Chrg 131011 Rev Chge 0913 000004941269268 |
| | 10/18 | 36,000.00 | Cstar Adj Ref # A-3101705305AZ Deposit $36,000.00 |
| | 10/22 | 800.00 | Electronic Check Deposit |
| | | $89,752.56 | Total electronic deposits/bank credits |
| | | $89,752.56 | Total credits |

### Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/11 | 142.73 | Client Analysis Svc Chrg 131010 Svc Chge 0913 000004941269268 |
| | 10/15 | 64.56 | Client Analysis Svc Chrg 131011 Svc Chge 0913 000004941269268 |
| | | $207.29 | Total electronic debits/bank debits |

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 137 | 4,881.69 | 10/07 | 139 | 1,664.44 | 10/15 | 141 | 5,824.80 | 10/16 |
| 138 | 124.92 | 10/07 | 140 | 71.88 | 10/10 | 142 | 3,117.52 | 10/18 |

Account number:  4941269268  ▪ October 1, 2013 - October 31, 2013  ▪ Page 2 of 2



**Checks paid** *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 143 | 1,136.63 | 10/18 | 145 | 1,033.79 | 10/21 | 147 | 3,405.55 | 10/23 |
| 144 | 3,607.43 | 10/18 | 146 | 30,557.57 | 10/21 | | | |
| | $55,426.22 | | Total checks paid | | | | | |
| | $55,633.51 | | Total debits | | | | | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/30 | 57,328.76 | 10/11 | 104,917.37 | 10/21 | 94,053.36 |
| 10/07 | 60,315.12 | 10/15 | 103,331.10 | 10/22 | 94,853.36 |
| 10/08 | 62,792.51 | 10/16 | 97,506.30 | 10/23 | 91,447.81 |
| 10/10 | 102,767.26 | 10/18 | 125,644.72 | | |
| | **Average daily ledger balance** | $88,371.75 | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TCS_PROD | | Outstanding Check List for Bank Reconciliations | | | Page: | 1 |
|---|---|---|---|---|---|---|---|
| Report Id: | MRI_OUTLSTBR | | TCS Production Database | | | Date: | 11/8/2013 |
| | | | Statement Ending 10/31/2013 | | | Time: | 10:28 AM |
| | | | Bank Account BARKOP   WELLS FARGO BANK | | | | |
| | | | General Ledger Reconciliation Period: 10/13 | | | | |
| Bank Reconciliation Id:  122371 | | | | | | MRI Program Source: | Windows |

| Check # | Check Date | Check Period | Vendor Number | Vendor Name | Amount |
|---|---|---|---|---|---|
| 148 | 10/30/2013 | 10/13 | HTHOUHF | HOUSTON HARRIS DIVISION PATROL, | 1,174.51 |
| 149 | 10/30/2013 | 10/13 | HTTLS | TROY'S LANDSCAPINE SERVICES INC | 6,308.82 |
| 150 | 10/30/2013 | 10/13 | HTTRACP | TRANSWESTERN COMMERCIAL SVCS | 9.83 |
| 151 | 10/30/2013 | 10/13 | HTWURDI | WURTZLER DESIGN GROUP | 520.00 |
| | | | | **Outstanding Check Total:** | **8,013.16** |

| Database: | TCS_PROD | | Cleared Check List for Bank Reconciliations | Page: | 1 |
| Report Id: | ARG_CLRDCHK | | TCS Production Database | Date: | 11/8/2013 |
| | | | Statement Ending 10/31/2013 | Time: | 10:32 AM |
| | | | Bank Account BARKOP   WELLS FARGO BANK | | |
| | | | General Ledger Reconciliation Period: 10/13 | | |
| Bank Reconciliation Id:  122371 | | | | | |

| Check # | Check Date | Check Period | Vendor Number | Vendor Name | Amount | Notes |
|---------|------------|--------------|---------------|-------------|--------|-------|
| 137 | 10/3/2013 | 10/13 | HTAMEPC | AMERIPOWER LLC | 4,881.69 | |
| 138 | 10/3/2013 | 10/13 | HTDEBLA | DEBRA LARGENT | 124.92 | |
| 139 | 10/3/2013 | 10/13 | HTLANGH | LANGHAM CREEK UD | 1,664.44 | |
| 140 | 10/3/2013 | 10/13 | HTTRACP | TRANSWESTERN COMMERCIAL SVCS | 71.88 | |
| 141 | 10/10/2013 | 10/13 | HTTRACP | TRANSWESTERN COMMERCIAL SVCS | 5,824.80 | |
| 142 | 10/15/2013 | 10/13 | HTAMEPC | AMERIPOWER LLC | 3,117.52 | |
| 143 | 10/15/2013 | 10/13 | HTBLANC | BLANCO ELECTRIC LTD CO. | 1,136.63 | |
| 144 | 10/15/2013 | 10/13 | HTHOUHF | HOUSTON HARRIS DIVISION PATROL, | 3,607.43 | |
| 145 | 10/15/2013 | 10/13 | HTIDEAL | IDEAL BUILDING MAINTENANCE, LC. | 1,033.79 | |
| 146 | 10/15/2013 | 10/13 | HTLOCLIE | LOCKE LORD LLP | 30,557.57 | |
| 147 | 10/15/2013 | 10/13 | HTTLS | TROY'S LANDSCAPING SERVICES INC | 3,405.55 | |
| | | | | Cleared Check Total: | 55,426.22 | |

Database: TCS_PROD
ENTITY: BARKER

General Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 1
Date: 11/4/2013
Time: 12:13 PM

Cash

10/13 - 10/13
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1000-010** | | | | | | | **CASH - OPERATING** | | | |
| | | | | | | | *Balance Forward* | | | 28,979.16 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | A/P Cash Disbursed for checks 137-151 | 0.00 | 35,089.78 | -6,110.62 |
| BARKER | 10/13 | 10/31/13 | CM 097561 | HT | | | Cash Recpt CAM  COMMON AREA | 4,258.94 | 0.00 | -1,851.68 |
| BARKER | 10/13 | 10/31/13 | CM 097561 | HT | | | Cash Recpt PPR  PREPAID RENT | 62.95 | 0.00 | -1,788.73 |
| BARKER | 10/13 | 10/31/13 | CM 097561 | HT | | | Cash Recpt RTL  RETAIL BASE RENT | 53,819.73 | 0.00 | 52,031.00 |
| BARKER | 10/13 | 10/31/13 | CM 097561 | HT | | | Paymnt Rev PPR  PREPAID RENT | 0.00 | 4,531.79 | 47,499.21 |
| BARKER | 10/13 | 10/31/13 | JN 189992 | HT | | | 10/11 BANK FEE | 0.00 | 142.73 | 47,356.48 |
| BARKER | 10/13 | 10/31/13 | JN 189992 | HT | | | 10/11 BANK FEE ADJ | 142.73 | 0.00 | 47,499.21 |
| BARKER | 10/13 | 10/31/13 | JN 189992 | HT | | | 10/15 BANK FEE ADJ | 0.00 | 64.56 | 47,434.65 |
| BARKER | 10/13 | 10/31/13 | JN 189993 | HT | | | 10/18 DEPOSIT | 36,000.00 | 0.00 | 83,434.65 |
| | | | | | | | **\*\* Account Totals** | 94,284.35 | 39,828.86 | 83,434.65 |
| | | | | | | | **\*\* Grand Totals** | 94,284.35 | 39,828.86 | |

MONTH    Oct-13
MRI-TCS
**BARKER CYPRESS MARKETPLACE**

HOUSTON STRUCTURES LLC

WELLS FARGO
OPERATING ACCOUNT

TID: 20-8028209

ACCOUNT:    4941269268
BANK ID:    BARKOP
G/L Acct:  Operating Account 1000-010

| DATE | REFERENCE | DEPOSITS | CHECKS | OTHER | BALANCE |
|---|---|---|---|---|---|
| 10/01/13 | BALANCE FORWARD | | | | 28,979.16 |
| 10/03/13 | CHECKS 137-140 | | (6,742.93) | | 22,236.23 |
| 10/07/13 | LOCKBOX | 7,992.97 | | | 30,229.20 |
| 10/08/13 | LOCKBOX | 2,477.39 | | | 32,706.59 |
| 10/10/13 | LOCKBOX | 40,046.63 | | | 72,753.22 |
| 10/10/13 | VOID CHECK 125 | | 28,349.60 | | 101,102.82 |
| 10/10/13 | CHECK 141 | | (5,824.80) | | 95,278.02 |
| 10/11/13 | LOCKBOX | 2,292.84 | | | 97,570.86 |
| 10/11/13 | BANK FEE | | | (142.73) | 97,428.13 |
| 10/15/13 | CHECKS 142-147 | | (42,858.49) | | 54,569.64 |
| 10/15/13 | BANK FEE ADJUSTMENT | | | 142.73 | 54,712.37 |
| 10/15/13 | BANK FEE ADJUSTMENT | | | (64.56) | 54,647.81 |
| 10/18/13 | DEPOSIT | | | 36,000.00 | 90,647.81 |
| 10/22/13 | LOCKBOX | 800.00 | | | 91,447.81 |
| 10/30/13 | CHECKS 148-151 | | (8,013.16) | | 83,434.65 |
| | | | | | 83,434.65 |
| | | | | | 83,434.65 |
| | | | | | |
| | PAGE ONE TOTALS | 53,609.83 | (35,089.78) | 35,935.44 | |

Database: TCS_PROD
ENTITY: BARKER

**General Ledger**
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 1
Date: 11/11/2013
Time: 11:37 AM

Cash

10/13 - 10/13

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1000-010** | | | | | | | **CASH - OPERATING** | | | |
| | | | | | | | *Balance Forward* | | | 28,979.16 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | A/P Cash Disbursed for checks 137-151 | 0.00 | 35,089.78 | -6,110.62 |
| BARKER | 10/13 | 10/31/13 | CM097561 | HT | | | Cash Recpt CAM  COMMON AREA | 4,258.94 | 0.00 | -1,851.68 |
| BARKER | 10/13 | 10/31/13 | CM097561 | HT | | | Cash Recpt PPR  PREPAID RENT | 62.95 | 0.00 | -1,788.73 |
| BARKER | 10/13 | 10/31/13 | CM097561 | HT | | | Cash Recpt RTL  RETAIL BASE RENT | 53,819.73 | 0.00 | 52,031.00 |
| BARKER | 10/13 | 10/31/13 | CM097561 | HT | | | Paymt Rev PPR  PREPAID RENT | 0.00 | 4,531.79 | 47,499.21 |
| BARKER | 10/13 | 10/31/13 | JN 189992 | HT | | | 10/11 BANK FEE | 0.00 | 142.73 | 47,356.48 |
| BARKER | 10/13 | 10/31/13 | JN 189992 | HT | | | 10/11 BANK FEE ADJ | 142.73 | 0.00 | 47,499.21 |
| BARKER | 10/13 | 10/31/13 | JN 189992 | HT | | | 10/15 BANK FEE ADJ | 0.00 | 64.56 | 47,434.65 |
| BARKER | 10/13 | 10/31/13 | JN 189993 | HT | | | 10/18 DEPOSIT | 36,000.00 | 0.00 | 83,434.65 |
| | | | | | | | ** Account Totals | 94,284.35 | 39,828.86 | 83,434.65 |
| **1125-001** | | | | | | | **UTILITY DEPOSITS** | | | |
| | | | | | | | *Balance Forward* | | | 300.00 |
| **1600-000** | | | | | | | **CONSTRUCTION IN PROGRESS** | | | |
| | | | | | | | *Balance Forward* | | | 0.00 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 125 10/10/2013 DO NOT PAY | 0.00 | 4,328.92 | -4,328.92 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 125 10/10/2013 DO NOT PAY | 0.00 | 4,992.49 | -9,321.41 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 125 10/10/2013 DO NOT PAY | 0.00 | 3,623.13 | -12,944.54 |
| BARKER | 10/13 | 10/31/13 | JN 189992 | HT | | | 125 10/10/13 CANOPY VOID | 4,328.92 | 0.00 | -8,615.62 |
| BARKER | 10/13 | 10/31/13 | JN 189992 | HT | | | 125 10/10/13 DUMPSTER VOID | 4,992.49 | 0.00 | -3,623.13 |
| BARKER | 10/13 | 10/31/13 | JN 189992 | HT | | | 125 10/10/13 HANDICAP RAMP VOID | 3,623.13 | 0.00 | 0.00 |
| | | | | | | | ** Account Totals | 12,944.54 | 12,944.54 | 0.00 |
| **1600-003** | | | | | | | **BUILDING IMPROVEMENTS** | | | |
| | | | | | | | *Balance Forward* | | | 37,056.16 |
| BARKER | 10/13 | 10/31/13 | JN 189992 | HT | | | 125 10/10/13 CANOPY VOID | 0.00 | 4,328.92 | 32,727.24 |
| BARKER | 10/13 | 10/31/13 | JN 189992 | HT | | | 125 10/10/13 DUMPSTER VOID | 0.00 | 4,992.49 | 27,734.75 |
| BARKER | 10/13 | 10/31/13 | JN 189992 | HT | | | 125 10/10/13 HANDICAP RAMP VOID | 0.00 | 3,623.13 | 24,111.62 |
| | | | | | | | ** Account Totals | 0.00 | 12,944.54 | 24,111.62 |
| **4300-002** | | | | | | | **TRANSFER TO/(FROM) OWNER** | | | |
| | | | | | | | *Balance Forward* | | | 14,998.30 |
| **5000-000** | | | | | | | **BASE RENT** | | | |
| | | | | | | | *Balance Forward* | | | -163,846.44 |
| BARKER | 10/13 | 10/31/13 | CM097561 | HT | | | Cash Recpt PPR  PREPAID RENT | 0.00 | 62.95 | -163,909.39 |
| BARKER | 10/13 | 10/31/13 | CM097561 | HT | | | Cash Recpt RTL  RETAIL BASE RENT | 0.00 | 53,819.73 | -217,729.12 |

| Database: | TCS_PROD | | | | General Ledger | Page: | 2 |
|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | TCS Production Database | Date: | 11/11/2013 |
| | | | | | BARKER CYPRESS MARKET PLACE | Time: | 11:37 AM |
| Cash | | | | | 10/13 - 10/13 | | |

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5000-000 - BASE RENT (Continued) | | | | | | | | | | |
| BARKER | 10/13 | 10/31/13 | CM 097561 | HT | | | Paymnt Rev PPR  PREPAID RENT | 4,531.79 | 0.00 | -213,197.33 |
| BARKER | 10/13 | 10/31/13 | JN 185993 | HT | | | 10/18 DEPOSIT | 0.00 | 36,000.00 | -249,197.33 |
| | | | | | | | ** Account Totals | 4,531.79 | 89,882.68 | -249,197.33 |
| | | | | | | | | | | |
| 5005-100 | | RENT ABATEMENT | | | | | Balance Forward | | | 3,785.25 |
| | | | | | | | | | | |
| 5110-000 | | OPERATING ESCALATIONS | | | | | Balance Forward | | | 1,050.00 |
| | | | | | | | | | | |
| 5140-000 | | CAM REIMBURSEMENT | | | | | Balance Forward | | | -11,030.01 |
| | | | | | | | | | | |
| BARKER | 10/13 | 10/31/13 | CM 097561 | HT | | | Cash Recpt CAM  COMMON AREA | 0.00 | 4,258.94 | -15,288.95 |
| | | | | | | | ** Account Totals | 0.00 | 4,258.94 | -15,288.95 |
| | | | | | | | | | | |
| 5900-000 | | MISCELLANEOUS INCOME | | | | | Balance Forward | | | 0.00 |
| | | | | | | | | | | |
| 6100-006 | | TRASH REMOVAL | | | | | Balance Forward | | | 12,771.68 |
| | | | | | | | | | | |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 125 10/10/2013 DO NOT PAY | 0.00 | 3,374.15 | 9,397.53 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 125 10/10/2013 DO NOT PAY | 0.00 | 1,446.22 | 7,951.31 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 145 10/15/2013 REMOVE DUMPED ITEMS | 156.96 | 0.00 | 8,108.27 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 145 10/15/2013 REMV DUMPED MATRESS,PLYWDETC | 156.96 | 0.00 | 8,265.23 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 145 10/15/2013 Remove dump mayress | 124.49 | 0.00 | 8,389.72 |
| | | | | | | | ** Account Totals | 438.41 | 4,820.37 | 8,389.72 |
| | | | | | | | | | | |
| 6300-005 | | ELECTRICAL / LIGHTING | | | | | Balance Forward | | | 5,963.86 |
| | | | | | | | | | | |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 143 10/15/2013 HEB REPAIR TEMP LIGHTING | 1,136.63 | 0.00 | 7,100.49 |
| | | | | | | | ** Account Totals | 1,136.63 | 0.00 | 7,100.49 |
| | | | | | | | | | | |
| 6300-012 | | LANDSCAPING/IRRIGATION | | | | | Balance Forward | | | 1,261.12 |
| | | | | | | | | | | |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 147 10/15/2013 LANDSCPAING WA36558 | 2,246.19 | 0.00 | 3,507.31 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 149 10/30/2013 IRRIG REPR PROPS#6601 PART2 | 3,154.41 | 0.00 | 6,661.72 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 149 10/30/2013 IRRIG REPRS PROPS#6601 | 3,154.41 | 0.00 | 9,816.13 |

| Database: | TCS_PROD | | | | | General Ledger | Page: | 3 |
| ENTITY: | BARKER | | | | | TCS Production Database | Date: | 11/11/2013 |
| | | | | | | BARKER CYPRESS MARKET PLACE | Time: | 11:37 AM |

Cash

10/13 - 10/13

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6300-012 - LANDSCAPING/IRRIGATION (Continued) | | | | | | | | | | |
| | | | | | | | ** Account Totals | 8,555.01 | 0.00 | 9,816.13 |
| 6300-025 | | | | | | | EXTERIOR BUILDING MAINT. | | | |
| | | | | | | | *Balance Forward* | | | 7,987.76 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 125 10/10/2013 DO NOT PAY | 0.00 | 810.79 | 7,176.97 |
| | | | | | | | ** Account Totals | 0.00 | 810.79 | 7,176.97 |
| 6300-032 | | | | | | | PARKING & PAVING | | | |
| | | | | | | | *Balance Forward* | | | 2,325.22 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 125 10/10/2013 DO NOT PAY | 0.00 | 1,513.34 | 811.88 |
| | | | | | | | ** Account Totals | 0.00 | 1,513.34 | 811.88 |
| 6300-035 | | | | | | | SIGN/MONUMENT MAINT | | | |
| | | | | | | | *Balance Forward* | | | 3,669.68 |
| 6400-001 | | | | | | | SECURITY | | | |
| | | | | | | | *Balance Forward* | | | 4,215.67 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 144 10/15/2013 SECURITY 9/1-9/7 HOLIDAY9/2 | 1,258.41 | 0.00 | 5,474.08 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 144 10/15/2013 security 9/8-9/14 | 1,174.51 | 0.00 | 6,648.59 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 144 10/15/2013 SECURITY 9/15-9/21 | 1,174.51 | 0.00 | 7,823.10 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 148 10/30/2013 Security 9/22-9/28 | 1,174.51 | 0.00 | 8,997.61 |
| | | | | | | | ** Account Totals | 4,781.94 | 0.00 | 8,997.61 |
| 6400-005 | | | | | | | EXTERIOR LANDSCAPING | | | |
| | | | | | | | *Balance Forward* | | | 8,905.67 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 147 10/15/2013 SEPTEMBER LANDSCAPING | 1,159.36 | 0.00 | 10,065.03 |
| | | | | | | | ** Account Totals | 1,159.36 | 0.00 | 10,065.03 |
| 6400-020 | | | | | | | PEST CONTROL | | | |
| | | | | | | | *Balance Forward* | | | 576.69 |
| 6400-029 | | | | | | | PARKING SWEEPING & CLEAN | | | |
| | | | | | | | *Balance Forward* | | | 1,398.93 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 145 10/15/2013 OCTOBER SWEEPING | 433.00 | 0.00 | 1,831.93 |
| | | | | | | | ** Account Totals | 433.00 | 0.00 | 1,831.93 |

Database: TCS_PROD
ENTITY: BARKER

Cash

**General Ledger**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

10/13 - 10/13

Page: 4
Date: 11/11/2013
Time: 11:37 AM

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **6500-001** | | | | | | | **ELECTRICITY** | | | |
| | | | | | | | *Balance Forward* | | | 3,215.10 |
| BARKER | 10/13 | 10/3/13 | AP 115614 | HT | | | 137 10/3/2013 1306260003 8/1-8/30 17817 | 198.82 | 0.00 | 3,413.92 |
| BARKER | 10/13 | 10/3/13 | AP 115614 | HT | | | 137 10/3/2013 1307150014 8/1-8/30 17817 1/2 | 149.34 | 0.00 | 3,563.26 |
| BARKER | 10/13 | 10/3/13 | AP 115614 | HT | | | 137 10/3/2013 1307150015 8/1-8/30 #6960 1/2 | 2,042.26 | 0.00 | 5,605.52 |
| BARKER | 10/13 | 10/3/13 | AP 115614 | HT | | | 142 10/15/2013 #1306260003 8/30-10/1 #17817 | 120.24 | 0.00 | 5,725.76 |
| BARKER | 10/13 | 10/3/13 | AP 115614 | HT | | | 142 10/15/2013 1307150014 8/30-10/1 17817 | 92.84 | 0.00 | 5,818.60 |
| BARKER | 10/13 | 10/3/13 | AP 115614 | HT | | | 142 10/15/2013 #1307150015 8/30-10/1 6960 | 1,866.78 | 0.00 | 7,685.38 |
| | | | | | | | ** Account Totals | 4,470.28 | 0.00 | 7,685.38 |
| **6500-002** | | | | | | | **WATER & SEWER** | | | |
| | | | | | | | *Balance Forward* | | | 3,360.62 |
| BARKER | 10/13 | 10/3/13 | AP 115614 | HT | | | 139 10/3/2013 60052-0052003304 8/13-9/14 | 1,286.57 | 0.00 | 4,647.19 |
| BARKER | 10/13 | 10/3/13 | AP 115614 | HT | | | 139 10/3/2013 60052-0052003404 8/13-9/14 | 377.87 | 0.00 | 5,025.06 |
| | | | | | | | ** Account Totals | 1,664.44 | 0.00 | 5,025.06 |
| **6600-001** | | | | | | | **PROPERTY MANAGEMENT FEES** | | | |
| | | | | | | | *Balance Forward* | | | 10,038.84 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 141 10/10/2013 9/13 ADD'L MGMT FEE | 2,074.80 | 0.00 | 12,113.64 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 141 10/10/2013 10/13 MGMT FEE | 2,000.00 | 0.00 | 14,113.64 |
| | | | | | | | ** Account Totals | 4,074.80 | 0.00 | 14,113.64 |
| **6700-005** | | | | | | | **TAX CONSULTING FEE** | | | |
| | | | | | | | *Balance Forward* | | | 5,942.85 |
| **6900-001** | | | | | | | **TELEPHONE** | | | |
| | | | | | | | *Balance Forward* | | | 45.00 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 138 10/3/2013 8/13 CELL PHONE REIMB | 30.00 | 0.00 | 75.00 |
| | | | | | | | ** Account Totals | 30.00 | 0.00 | 75.00 |
| **6900-005** | | | | | | | **TRAVEL & ENTERTAINMENT** | | | |
| | | | | | | | *Balance Forward* | | | 162.72 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 138 10/3/2013 8/13 MILEAGE REIMB | 94.92 | 0.00 | 257.64 |
| | | | | | | | ** Account Totals | 94.92 | 0.00 | 257.64 |

| Database: | TCS_PROD | | | | | | | | | | Page: | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | General Ledger | | | | | | | Date: | 11/11/2013 |
| | | | | TCS Production Database | | | | | | | Time: | 11:37 AM |
| | | | | BARKER CYPRESS MARKET PLACE | | | | | | | | |
| Cash | | | | 10/13 - 10/13 | | | | | | | | |

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6900-007 | | | | | | | OTHER PROFESSIONAL | | | |
| | | | | | | | *Balance Forward* | | | *1,750.00* |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 141 10/10/2013 9/13 RECEIVERSHIP FEES | 1,750.00 | 0.00 | 3,500.00 |
| | | | | | | | ** Account Totals | 1,750.00 | 0.00 | **3,500.00** |
| 6900-016 | | | | | | | DATA PROCESSING | | | |
| | | | | | | | *Balance Forward* | | | *70.06* |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 140 10/3/2013 8/13 RPAY BILLING | 68.10 | 0.00 | 138.16 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 140 10/3/2013 8/13 RCASH BILLING | 3.78 | 0.00 | 141.94 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 150 10/30/2013 9/13 rCash | 9.83 | 0.00 | 151.77 |
| | | | | | | | ** Account Totals | 81.71 | 0.00 | *161.77* |
| 6900-030 | | | | | | | BANK CHARGES | | | |
| | | | | | | | *Balance Forward* | | | *282.70* |
| BARKER | 10/13 | 10/31/13 | JN 189992 | HT | | | 10/11 BANK FEE | 142.73 | 0.00 | 425.43 |
| BARKER | 10/13 | 10/31/13 | JN 189992 | HT | | | 10/11 BANK FEE ADJ | 0.00 | 142.73 | 282.70 |
| BARKER | 10/13 | 10/31/13 | JN 189992 | HT | | | 10/15 BANK FEE ADJ | 64.56 | 0.00 | 347.26 |
| | | | | | | | ** Account Totals | 207.29 | 142.73 | 347.26 |
| 6950-005 | | | | | | | SPACE PLANNING | | | |
| | | | | | | | *Balance Forward* | | | *520.00* |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 151 10/30/2013 vac suite157 as built | 520.00 | 0.00 | 1,040.00 |
| | | | | | | | ** Account Totals | 520.00 | 0.00 | 1,040.00 |
| 6950-008 | | | | | | | LEGAL FEES | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 146 10/15/2013 LEGAL MATTER | 2,283.50 | 0.00 | 2,283.50 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 146 10/15/2013 LEGAL FEES | 662.50 | 0.00 | 2,946.00 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 146 10/15/2013 legal fees throuhg | 5,855.22 | 0.00 | 8,801.22 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 146 10/15/2013 LEGAL EXPENSES | 21,756.35 | 0.00 | 30,557.57 |
| | | | | | | | ** Account Totals | 30,557.57 | 0.00 | 30,557.57 |
| 6950-026 | | | | | | | SUPERVISION FEES | | | |
| | | | | | | | *Balance Forward* | | | *4,912.50* |

Database: TCS_PROD
ENTITY: BARKER

Cash

General Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE

10/13 - 10/13

Page: 6
Date: 11/11/2013
Time: 11:37 AM

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **6960-001** | | | | VACANT SPACE MAINTENANCE | | | *Balance Forward* | | | 2,943.32 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 125 10/10/2013 DO NOT PAY | 0.00 | 2,402.07 | 541.25 |
| | | | | | | | ** Account Totals | 0.00 | 2,402.07 | 541.25 |
| **6960-003** | | | | N/R ROOF REPAIR | | | *Balance Forward* | | | 2,368.51 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 125 10/10/2013 DO NOT PAY | 0.00 | 2,368.51 | 0.00 |
| | | | | | | | ** Account Totals | 0.00 | 2,368.51 | 0.00 |
| **6960-009** | | | | N/R UTILITIES | | | *Balance Forward* | | | 453.59 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 137 10/3/2013 1306250010 8/1-8/30 17817 | 1,205.65 | 0.00 | 1,659.24 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 137 10/3/2013 1306250011 8/1-8/30 17817 | 263.48 | 0.00 | 1,922.72 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 137 10/3/2013 1306250012 8/1-8/30 17817 | 49.64 | 0.00 | 1,972.36 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 137 10/3/2013 1306250013 8/1-8/30 17817 | 972.50 | 0.00 | 2,944.86 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 142 10/15/2013 #1306250010 8/30-10/1 #112 | 499.70 | 0.00 | 3,444.56 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 142 10/15/2013 #1306250011 8/30-10/1 #115 | 46.31 | 0.00 | 3,490.87 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 142 10/15/2013 #1306250012 8/30-10/1 #120 | 24.13 | 0.00 | 3,515.00 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 142 10/15/2013 #130250013 8/30-10/1 #155 | 467.52 | 0.00 | 3,982.52 |
| | | | | | | | ** Account Totals | 3,528.93 | 0.00 | 3,982.52 |
| **6960-099** | | | | OTHER NON-RECOV. EXPENSE | | | *Balance Forward* | | | 3,625.29 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 125 10/10/2013 DO NOT PAY | 0.00 | 3,489.98 | 135.31 |
| BARKER | 10/13 | 10/31/13 | AP 115614 | HT | | | 145 10/15/2013 LAS LOMAS LOCK OUT | 162.38 | 0.00 | 297.69 |
| | | | | | | | ** Account Totals | 162.38 | 3,489.98 | 297.69 |
| ** Grand Totals | | | | | | | | 175,407.35 | 175,407.35 | |

| Database: | TCS_PROD | Trial Balance | Page: | 1 |
| ENTITY: | BARKER | TCS Production Database | Date: | 11/11/2013 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 11:37 AM |

Cash                                    Year to Date Balances for period 10/13

| Account | Description | Debit | Credit |
|---------|-------------|-------|--------|
| 1000-010 | CASH - OPERATING | 83,434.65 | 0.00 |
| 1125-001 | UTILITY DEPOSITS | 300.00 | 0.00 |
| 1600-003 | BUILDING IMPROVEMENTS | 24,111.62 | 0.00 |
| 4300-002 | TRANSFER TO/(FROM) OWNER | 14,998.30 | 0.00 |
| 5000-000 | BASE RENT | 0.00 | 249,197.33 |
| 5005-100 | RENT ABATEMENT | 3,785.25 | 0.00 |
| 5110-000 | OPERATING ESCALATIONS | 1,050.00 | 0.00 |
| 5140-000 | CAM REIMBURSEMENT | 0.00 | 15,288.95 |
| 6100-006 | TRASH REMOVAL | 8,389.72 | 0.00 |
| 6300-005 | ELECTRICAL / LIGHTING | 7,100.49 | 0.00 |
| 6300-012 | LANDSCAPING/IRRIGATION | 9,816.13 | 0.00 |
| 6300-025 | EXTERIOR BUILDING MAINT. | 7,176.97 | 0.00 |
| 6300-032 | PARKING & PAVING | 811.88 | 0.00 |
| 6300-035 | SIGN/MONUMENT MAINT | 3,669.68 | 0.00 |
| 6400-001 | SECURITY | 8,997.61 | 0.00 |
| 6400-005 | EXTERIOR LANDSCAPING | 10,065.03 | 0.00 |
| 6400-020 | PEST CONTROL | 516.89 | 0.00 |
| 6400-029 | PARKING SWEEPING & CLEAN | 1,831.93 | 0.00 |
| 6500-001 | ELECTRICITY | 7,685.38 | 0.00 |
| 6500-002 | WATER & SEWER | 5,025.06 | 0.00 |
| 6600-001 | PROPERTY MANAGEMENT FEES | 14,113.64 | 0.00 |
| 6700-005 | TAX CONSULTING FEE | 5,942.85 | 0.00 |
| 6900-001 | TELEPHONE | 75.00 | 0.00 |
| 6900-005 | TRAVEL & ENTERTAINMENT | 257.64 | 0.00 |
| 6900-007 | OTHER PROFESSIONAL | 3,500.00 | 0.00 |
| 6900-016 | DATA PROCESSING | 151.77 | 0.00 |
| 6900-030 | BANK CHARGES | 347.26 | 0.00 |
| 6950-006 | SPACE PLANNING | 1,040.00 | 0.00 |
| 6950-008 | LEGAL FEES | 30,557.57 | 0.00 |
| 6950-026 | SUPERVISION FEES | 4,912.50 | 0.00 |
| 6960-001 | VACANT SPACE MAINTENANCE | 541.25 | 0.00 |
| 6960-009 | N/R UTILITIES | 3,982.52 | 0.00 |
| 6960-099 | OTHER NON-RECOV. EXPENSE | 297.69 | 0.00 |
| | Total: | 264,486.28 | 264,486.28 |

| Database: TCS_PROD | | | | Check Register | | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: BARKER | | | | TCS Production Database | | | | | Date: | 11/11/2013 |
| | | | | BARKER CYPRESS MARKET PLACE | | | | | Time: | 11:09 AM |
| | | | | 10/13 Through 10/13 | | | | | | |

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 10/10/2013 | 10/13 | HTCHREST | CHAMBERS RESTORATION INC *** VOID *** | | | Voided Check | | | |
| BARKER | DO NOT PAY | | | 6300-025 | 13-248 | 8/8/2013 | 8/8/2013 | -810.79 | 0.00 | -810.79 |
| BARKER | DO NOT PAY | | | 6100-006 | 13-281 | 8/8/2013 | 8/8/2013 | -3,374.15 | 0.00 | -3,374.15 |
| BARKER | DO NOT PAY | | | 6960-099 | 13-299 | 8/15/2013 | 8/15/2013 | -3,489.98 | 0.00 | -3,489.98 |
| BARKER | DO NOT PAY | | | 1600-000 | 13-307 | 8/8/2013 | 8/8/2013 | -4,992.49 | 0.00 | -4,992.49 |
| BARKER | DO NOT PAY | | | 6300-032 | 13-309 | 8/8/2013 | 8/8/2013 | -1,513.34 | 0.00 | -1,513.34 |
| BARKER | DO NOT PAY | | | 1600-000 | 13-314 | 8/8/2013 | 8/8/2013 | -3,623.13 | 0.00 | -3,623.13 |
| BARKER | DO NOT PAY | | | 6960-003 | 13-327 | 8/15/2013 | 8/15/2013 | -2,368.51 | 0.00 | -2,368.51 |
| BARKER | DO NOT PAY | | | 1600-000 | 13-249 | 8/8/2013 | 8/8/2013 | -4,328.92 | 0.00 | -4,328.92 |
| BARKER | DO NOT PAY | | | 6960-001 | 13-253 | 8/8/2013 | 8/8/2013 | -2,402.07 | 0.00 | -2,402.07 |
| BARKER | DO NOT PAY | | | 6100-006 | 13-296 | 8/8/2013 | 8/8/2013 | -1,446.22 | 0.00 | -1,446.22 |
| | | | | | | | Check Total: | -28,349.60 | 0.00 | -28,349.60 |
| 137 | 10/3/2013 | 10/13 | HTAMEPOW | AMERIPOWER LLC | | | | | | |
| BARKER | 1306250010 8/1-8/30 17 | | | 6960-009 | B1309040167 | 9/4/2013 | 9/20/2013 | 1,205.65 | 0.00 | 1,205.65 |
| BARKER | 1306250011 8/1-8/30 17 | | | 6960-009 | B1309040168 | 9/4/2013 | 9/20/2013 | 263.48 | 0.00 | 263.48 |
| BARKER | 1306250013 8/1-8/30 17 | | | 6960-009 | B1309040170 | 9/4/2013 | 9/20/2013 | 972.50 | 0.00 | 972.50 |
| BARKER | 1306260003 8/1-8/30 17 | | | 6500-001 | B1309040171 | 9/4/2013 | 9/20/2013 | 198.82 | 0.00 | 198.82 |
| BARKER | 1307150114 8/1-8/30 17 | | | 6500-001 | B1309040177 | 9/4/2013 | 9/20/2013 | 149.34 | 0.00 | 149.34 |
| BARKER | 1307150015 8/1-8/30 #6 | | | 6500-001 | B1309040178 | 9/4/2013 | 9/20/2013 | 2,042.26 | 0.00 | 2,042.26 |
| BARKER | 1306250012 8/1-8/30 17 | | | 6960-009 | B1309040169 | 9/4/2013 | 9/20/2013 | 49.64 | 0.00 | 49.64 |
| | | | | | | | Check Total: | 4,881.69 | 0.00 | 4,881.69 |
| 138 | 10/3/2013 | 10/13 | HTDEBLAR | DEBRA LARGENT | | | | | | |
| BARKER | 8/13 MILEAGE REIMB | | | 6900-005 | BC083113 | 8/31/2013 | 8/31/2013 | 94.92 | 0.00 | 94.92 |
| BARKER | 8/13 CELL PHONE REII | | | 6900-001 | BC083113 | 8/31/2013 | 8/31/2013 | 30.00 | 0.00 | 30.00 |
| | | | | | | | Check Total: | 124.92 | 0.00 | 124.92 |
| 139 | 10/3/2013 | 10/13 | HTLANGHA | LANGHAM CREEK UD | | | | | | |
| BARKER | 60052-0052003304 8/13 | | | 6500-002 | 2003304-0913 | 9/20/2013 | 10/15/2013 | 1,286.57 | 0.00 | 1,286.57 |
| BARKER | 60052-0052003404 8/13 | | | 6500-002 | 2003404-0913 | 9/20/2013 | 10/15/2013 | 377.87 | 0.00 | 377.87 |
| | | | | | | | Check Total: | 1,664.44 | 0.00 | 1,664.44 |
| 140 | 10/3/2013 | 10/13 | HTTRACPR | TRANSWESTERN COMMERCIAL SVCS LLC | | | | | | |
| BARKER | 8/13 RPAY BILLING | | | 6900-016 | AA28821 | 9/24/2013 | 9/24/2013 | 68.10 | 0.00 | 68.10 |
| BARKER | 8/13 RCASH BILLING | | | 6900-016 | AA29077 | 9/24/2013 | 9/24/2013 | 3.78 | 0.00 | 3.78 |

| Database: | TCS_PROD | | | | | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | | | | | Date: | 11/11/2013 |
| | | | | Check Register | | | | | Time: | 11:09 AM |
| | | | | TCS Production Database | | | | | | |
| | | | | BARKER CYPRESS MARKET PLACE | | | | | | |
| | | | | 10/13 Through 10/13 | | | | | | |

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | | | 71.88 |
| **141** | 10/10/2013 | 10/13 | HTTRACPR | TRANSWESTERN COMMERCIAL SVCS LLC | | | | | | |
| BARKER | 9/13 RECEIVERSHIP F | | | 6900-007 | BC004 | 9/30/2013 | 9/30/2013 | 1,750.00 | 0.00 | 1,750.00 |
| BARKER | 9/13 ADDL MGMT FEE | | | 6600-001 | BC0913ADDL | 9/30/2013 | 9/30/2013 | 2,074.80 | 0.00 | 2,074.80 |
| BARKER | 10/13 MGMT FEE | | | 6600-001 | 0000419573 | 10/1/2013 | 10/1/2013 | 2,000.00 | 0.00 | 2,000.00 |
| | | | | | | | Check Total: | 5,824.80 | 0.00 | 5,824.80 |
| **142** | 10/15/2013 | 10/13 | HTAMEPOW | AMERIPOWER LLC | | | | | | |
| BARKER | #1306250011 8/30-10/1 | | | 6960-009 | B1310030164 | 10/3/2013 | 10/21/2013 | 46.31 | 0.00 | 46.31 |
| BARKER | #1306250012 8/30-10/1 | | | 6960-009 | B1310030165 | 10/3/2013 | 10/21/2013 | 24.13 | 0.00 | 24.13 |
| BARKER | #1302500013 8/30-10/1 ‡ | | | 6960-009 | B1310030166 | 10/3/2013 | 10/21/2013 | 467.52 | 0.00 | 467.52 |
| BARKER | #1306260003 8/30-10/1 | | | 6500-001 | B1310030167 | 10/3/2013 | 10/21/2013 | 120.24 | 0.00 | 120.24 |
| BARKER | #1307150015 8/30-10/1 | | | 6500-001 | B1310030175 | 10/3/2013 | 10/21/2013 | 1,866.78 | 0.00 | 1,866.78 |
| BARKER | #1306250010 8/30-10/1 | | | 6960-009 | B1310030163 | 10/3/2013 | 10/21/2013 | 499.70 | 0.00 | 499.70 |
| BARKER | 1307150014 8/30-10/1 1 | | | 6500-001 | B1310030174 | 10/3/2013 | 10/21/2013 | 92.84 | 0.00 | 92.84 |
| | | | | | | | Check Total: | 3,117.52 | 0.00 | 3,117.52 |
| **143** | 10/15/2013 | 10/13 | HTBLANCO | BLANCO ELECTRIC LTD CO. | | | | | | |
| BARKER | HEB REPAIR TEMP LIC QUOTED | | | 6300-005 | S-5149 | 9/26/2013 | 10/10/2013 | 1,136.63 | 0.00 | 1,136.63 |
| | | | | | | | Check Total: | 1,136.63 | 0.00 | 1,136.63 |
| **144** | 10/15/2013 | 10/13 | HTHOUHRR | HOUSTON HARRIS DIVISION PATROL, INC | | | | | | |
| BARKER | SECURITY 9/1-9/7 HOL | | | 6400-001 | 53133 | 9/8/2013 | 9/8/2013 | 1,258.41 | 0.00 | 1,258.41 |
| BARKER | security 9/8-9/14 | | | 6400-001 | 53280 | 9/15/2013 | 9/15/2013 | 1,174.51 | 0.00 | 1,174.51 |
| BARKER | SECURITY 9/15-9/21 | | | 6400-001 | 53404 | 9/22/2013 | 9/22/2013 | 1,174.51 | 0.00 | 1,174.51 |
| | | | | | | | Check Total: | 3,607.43 | 0.00 | 3,607.43 |
| **145** | 10/15/2013 | 10/13 | HTIDEAL | IDEAL BUILDING MAINTENANCE, LC. | | | | | | |
| BARKER | REMV DUMPED MATR FLESCH | | | 6100-006 | 8466 | 9/13/2013 | 9/13/2013 | 156.96 | 0.00 | 156.96 |
| BARKER | Remove dump mayress FLESCH | | | 6100-006 | 8476 | 9/25/2013 | 9/25/2013 | 124.49 | 0.00 | 124.49 |
| BARKER | OCTOBER SWEEPING FLESCH | | | 8400-029 | 8495 | 10/3/2013 | 10/3/2013 | 433.00 | 0.00 | 433.00 |
| BARKER | LAS LOMAS LOCK OU' FLESCH | | | 6960-099 | 8480 | 9/30/2013 | 9/30/2013 | 162.38 | 0.00 | 162.38 |
| BARKER | REMOVE DUMPED ITE FLESCH | | | 6100-006 | 8483 | 10/1/2013 | 10/1/2013 | 156.96 | 0.00 | 156.96 |

| Database: | TCS_PROD | | | | Check Register | | | Page: | 3 |
| ENTITY: | BARKER | | | | TCS Production Database | | | Date: | 11/11/2013 |
| | | | | | BARKER CYPRESS MARKET PLACE | | | Time: | 11:09 AM |

10/13 Through 10/13

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 1,033.79 | 0.00 | 1,033.79 |
| **146** | **10/15/2013** | **10/13** | **HTLOCLID** | LOCKE LORD LLP | | | | | | |
| BARKER | LEGAL MATTER | | | 6950-008 | 1005630 | 5/30/2013 | 5/30/2013 | 2,283.50 | 0.00 | 2,283.50 |
| BARKER | LEGAL FEES | | | 6950-008 | 1017158 | 7/31/2013 | 7/31/2013 | 662.50 | 0.00 | 662.50 |
| BARKER | legal fees throuing July3 | | | 6950-008 | 1018957 | 8/22/2013 | 8/22/2013 | 5,855.22 | 0.00 | 5,855.22 |
| BARKER | LEGAL EXPENSES | | | 6950-008 | 1027614 | 9/25/2013 | 9/25/2013 | 21,756.35 | 0.00 | 21,756.35 |
| | | | | | | | Check Total: | 30,557.57 | 0.00 | 30,557.57 |
| **147** | **10/15/2013** | **10/13** | **HTTLS** | TROY'S LANDSCAPINE SERVICES INC | | | | | | |
| BARKER | SEPTEMBER LANDSC. | | | 6400-005 | 35896 | 9/15/2013 | 9/15/2013 | 1,159.36 | 0.00 | 1,159.36 |
| BARKER | LANDSCPAING WA365 | | | 6300-012 | 35863 | 9/25/2013 | 9/25/2013 | 2,246.19 | 0.00 | 2,246.19 |
| | | | | | | | Check Total: | 3,405.55 | 0.00 | 3,405.55 |
| **148** | **10/30/2013** | **10/13** | **HTHOUHRR** | HOUSTON HARRIS DIVISION PATROL, INC | | | | | | |
| BARKER | Security 9/22-9/28 | | | 6400-001 | 53574 | 9/29/2013 | 9/29/2013 | 1,174.51 | 0.00 | 1,174.51 |
| | | | | | | | Check Total: | 1,174.51 | 0.00 | 1,174.51 |
| **149** | **10/30/2013** | **10/13** | **HTTLS** | TROY'S LANDSCAPINE SERVICES INC | | | | | | |
| BARKER | IRRIG REPR PROPS#6 | | | 6300-012 | 35861 | 9/25/2013 | 9/25/2013 | 3,154.41 | 0.00 | 3,154.41 |
| BARKER | IRRIG REPRS PROPS# | | | 6300-012 | 35862 | 9/25/2013 | 9/25/2013 | 3,154.41 | 0.00 | 3,154.41 |
| | | | | | | | Check Total: | 6,308.82 | 0.00 | 6,308.82 |
| **150** | **10/30/2013** | **10/13** | **HTTRACPR** | TRANSWESTERN COMMERCIAL SVCS LLC | | | | | | |
| BARKER | 9/13 rCash | | | 6900-016 | AA29335 | 10/14/2013 | 10/14/2013 | 9.83 | 0.00 | 9.83 |
| | | | | | | | Check Total: | 9.83 | 0.00 | 9.83 |
| **151** | **10/30/2013** | **10/13** | **HTWURDES** | WURTZLER DESIGN GROUP | | | | | | |
| BARKER | vac suite157 as built | | | 6950-006 | 091301 | 9/4/2013 | 9/4/2013 | 520.00 | 0.00 | 520.00 |
| | | | | | | | Check Total: | 520.00 | 0.00 | 520.00 |
| | | | | | | | *BARKER CYPRESS MARKET PLACE Total:* | 35,089.78 | 0.00 | 35,089.78 |

Database: TCS_PROD
ENTITY:   BARKER

Check Register
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page:  4
Date:  11/11/2013
Time:  11:09 AM

10/13 Through 10/13

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Grand Total:* | 35,089.78 | 0.00 | 35,089.78 |

| Database: | TCS_PROD | Cash Receipts | Page: | 1 |
|---|---|---|---|---|
| BLDG | BARKER | TCS Production Database | Date: | 11/11/2013 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 11:09 AM |
| | | 10/13 Thru 10/13 | | |

| Income Category | | Amount |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Master Occupant:** | HT323033-1 | Amigo Dental | | **Suite:** BARKER - 109 | | |
| CAM | COMMON AREA | | 776.00 | | | |
| PPR | PREPAID RENT | | 62.95 | | | |
| RTL | RETAIL BASE RENT | | 2,091.00 | | | |
| | Total: | | **2,929.95** | | | |
| **Master Occupant:** | HT323112-1 | Exclusively Yours | | **Suite:** BARKER - 147 | | |
| CAM | COMMON AREA | | 237.50 | | | |
| RTL | RETAIL BASE RENT | | 2,162.50 | | | |
| | Total: | | **2,400.00** | | | |
| **Master Occupant:** | HT323204-1 | PayDay Advance | | **Suite:** BARKER - 159 | | |
| CAM | COMMON AREA | | 648.02 | | | |
| RTL | RETAIL BASE RENT | | 2,015.00 | | | |
| | Total: | | **2,663.02** | | | |
| **Master Occupant:** | HT323208-1 | Ultra Nails | | **Suite:** BARKER - 130 | | |
| CAM | COMMON AREA | | 1,234.00 | | | |
| RTL | RETAIL BASE RENT | | 1,858.84 | | | |
| | Total: | | **3,092.84** | | | |
| **Master Occupant:** | HT323209-1 | Double Dragon | | **Suite:** BARKER - 160 | | |
| CAM | COMMON AREA | | 589.67 | | | |
| RTL | RETAIL BASE RENT | | 1,887.72 | | | |
| | Total: | | **2,477.39** | | | |
| **Master Occupant:** | HT323514-1 | HEB | | **Suite:** BARKER - 6960 | | |
| RTL | RETAIL BASE RENT | | 40,046.63 | | | |
| | Total: | | **40,046.63** | | | |

**Totals for BLDG BARKER**

| | | | |
|---|---|---|---|
| CAM | COMMON AREA | | 3,485.19 |
| PPR | PREPAID RENT | | 62.95 |
| RTL | RETAIL BASE RENT | | 50,061.69 |
| | Total: | | **53,609.83** |

**Grand Totals**

| | | | |
|---|---|---|---|
| CAM | COMMON AREA | | 3,485.19 |
| PPR | PREPAID RENT | | 62.95 |
| RTL | RETAIL BASE RENT | | 50,061.69 |
| | Total: | | **53,609.83** |

**BARKER CYPRESS MARKET PLACE**
**MANAGEMENT FEE CALCULATION**
**Oct-13**
BILLBOX # 02-2256-746

**CURRENT MONTH CASH RECEIPTS**

| | | |
|---|---|---:|
| CAM | COMMON AREA | 3,485.19 |
| FRR | FREE RENT | 0.00 |
| INS | INSURANCE REIMBURSEMENT | 0.00 |
| NSF | LATE FEE/NSF INCOME | 0.00 |
| PC | PARKING INCOME | 0.00 |
| PPR | PREPAID RENT | 62.95 |
| REM | TENANT REIMBURSEMENTS | 0.00 |
| RET | REAL ESTATE TAX REIMB | 0.00 |
| RNT | BASE RENT | 0.00 |
| RTL | RETAIL BASE RENT | 50,061.69 |
| TAX | TAX REIMBURSEMENT | 0.00 |
| TFR | TENANT FINISH REIMBURSEMENT | 0.00 |
| UTL | UTILITY REIMBURSEMENT | 0.00 |
| | PRIOR YEAR ESCALATIONS | 0.00 |
| | OVERTIME HVAC | 0.00 |
| | TENANT ALLOWANCE | 0.00 |
| | MISCELLANEOUS INCOME | 0.00 |

| | | |
|---|---|---:|
| | **TOTAL TENANT CASH RECEIPTS** | 53,609.83 |
| PLUS: | NON-TENANT INCOME | 0.00 |
| | INTEREST INCOME | 0.00 |
| | SECURITY DEPOSITS | 0.00 |
| | **TOTAL CASH RECEIPTS PER BANK** | 53,609.83 |
| ADJ: | LESS NON-APPLICABLE INCOME | 0.00 |
| | LESS: ADJUSTMENT PREV. MONT | 0.00 |
| | PLUS SEC DEPOSIT APPLICATION | 0.00 |
| | **TOTAL RECONCILED INCOME** | 53,609.83 |
| | MANAGEMENT FEE % | 4.00% |
| | **TOTAL OF 4% FEE** | 2,144.39 |
| | **TOTAL FIXED MANAGEMENT FEE** | 2,000.00 |
| | **FEE TO BE PAID** | 2,144.39 |

11/11/2013

# Exhibit E

# Rent Roll

| Database: TCS_PROD | | | | | Rent Roll | | | | | | | Page: | 1 |
| Bldg Status: Active only | | | | | BARKER CYPRESS MARKET PLACE | | | | | | | Date: | 11/11/2013 |
| | | | | | 10/31/2013 | | | | | | | Time: | 11:37 AM |

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Cat | Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant Suites** | | | | | | | | | | | | | |
| BARKER-112 | Vacant | | | 2,700 | | | | | | | | | |
| BARKER-115 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER-120 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER-135 | Vacant | | | 1,275 | | | | | | | | | |
| BARKER-145 | Vacant | | | 1,125 | | | | | | | | | |
| BARKER-150 | Vacant | | | 1,500 | | | | | | | | | |
| BARKER-155 | Vacant | | | 1,650 | | | | | | | | | |
| BARKER-165 | Vacant | | | 4,080 | | | | | | | | | |
| BARKER-CA | Vacant | | | 105 | | | | | | | | | |
| **Occupied Suites** | | | | | | | | | | | | | |
| BARKER-105 | First Pawn and Jewelry | 3/1/2012 | 3/31/2022 | 2,625 | 3,756.00 | 17.18 | 1,050.00 | | | RTL | 7/1/2014 | 3,898.81 | 17.82 |
| | | | | | | | | | | RTL | 6/1/2015 | 4,015.77 | 18.36 |
| | | | | | | | | | | RTL | 6/1/2016 | 4,138.25 | 18.91 |
| | | | | | | | | | | RTL | 6/1/2017 | 4,260.33 | 19.48 |
| | | | | | | | | | | RTL | 6/1/2018 | 4,388.14 | 20.06 |
| | | | | | | | | | | RTL | 6/1/2019 | 4,519.79 | 20.66 |
| | | | | | | | | | | RTL | 6/1/2020 | 4,655.38 | 21.28 |
| | | | | | | | | | | RTL | 6/1/2021 | 4,795.04 | 21.92 |
| BARKER-109 | Amigo Dental | 7/1/2008 | 6/30/2013 | 1,400 | 2,153.93 | 18.46 | 776.00 | | | | | | |
| BARKER-130 | Ultra Nails | 1/1/2010 | 12/31/2010 | 1,125 | 1,858.84 | 19.83 | 654.00 | | | | | | |
| BARKER-147 | Exclusively Yours | 9/1/2008 | 6/31/2013 | 1,730 | 2,162.50 | 15.00 | 695.00 | | | | | | |
| BARKER-159 | PayDay Advance | 4/1/2013 | 3/31/2015 | 1,280 | 2,015.00 | 18.89 | 648.02 | | | RTL | 4/1/2014 | 2,075.45 | 19.46 |
| BARKER-160 | Double Dragon Chinese Restaura | 10/1/2013 | 9/30/2018 | 2,630 | -81.67 | -0.37 | 1,364.44 | | | RTL | 2/1/2014 | 3,068.33 | 14.00 |
| | | | | | | | | | | RTL | 10/1/2016 | 3,287.50 | 15.00 |
| BARKER-6960 | HEB | 1/1/1999 | 1/31/2014 | 41,320 | 40,046.63 | 11.63 | | | | | | | |

Database: TCS_PROD
Bldg Status: Active only

**Rent Roll**
**BARKER CYPRESS MARKET PLACE**
10/31/2013

Page: 2
Date: 11/11/2013
Time: 11:37 AM

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Future Rent Increases | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Cat | Date | Monthly Amount | PSF |

**Totals:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Occupied Sqft: | 77.84% | 7 Units | 52,110 | 51,912.93 | | 5,167.46 | | 0.00 | | | |
| | Vacant Sqft: | 22.16% | 9 Units | 14,835 | | | | | | | | |
| | Total Sqft: | | 16 Units | 66,945 | 51,912.93 | | | | | | | |

**Total BARKER CYPRESS MARKET PLAC**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Occupied Sqft: | 77.84% | 7 Units | 52,110 | 51,912.93 | | 5,167.46 | | 0.00 | | | |
| | Vacant Sqft: | 22.16% | 9 Units | 14,835 | | | | | | | | |
| | Total Sqft: | | 16 Units | 66,945 | 51,912.93 | | | | | | | |

**Grand Total:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Occupied Sqft: | 77.84% | 7 Units | 52,110 | 51,912.93 | | 5,167.46 | | 0.00 | | | |
| | Vacant Sqft: | 22.16% | 9 Units | 14,835 | | | | | | | | |
| | Total Sqft: | | 16 Units | 66,945 | 51,912.93 | | | | | | | |



Exhibit F

Summary of Rents Received by Houston Structure, LLC

11:09 AM
08/23/13
Accrual Basis

# Houston Structures, LLC
## Rent Checks Received and Deposited as of May 30, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **Cash on Hand** | | | | |
| **WSB - Operating #0637** | | | | |
| Payment | 06/03/2013 | 2436438 5.30.13 | HEB Grocery #32 | 40,046.63 |
| Payment | 06/03/2013 | 5272 6.3.13 | Cricket Comm / Starlight [135] | 1,625.63 |
| Payment | 06/03/2013 | 14-1625543704 6.3.13 | Las Lomas Mexican Restaurant [165] | 1,000.00 |
| Payment | 06/03/2013 | 060313RNT 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Payment | 06/06/2013 | 3097 6.1.13 | Ultra Nails [130] | 2,492.84 |
| Payment | 06/07/2013 | 9169 6.1.13 | Amigo Dental [109] | 2,929.95 |
| Payment | 06/10/2013 | 1360 6.1.13 | Double Dragon [160] | 2,477.39 |
| Payment | 06/10/2013 | 76865950 6.10.13 | Ciggy Depot, LLC [157] | 1,920.00 |
| Payment | 06/12/2013 | 14-625543713 6.10.13 | Las Lomas Mexican Restaurant [165] | 600.00 |
| Payment | 06/12/2013 | 1048 6.3.13 | First Pawn & Jewelry [105] | 4,726.00 |
| Payment | 07/01/2013 | 070113REG 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Payment | 07/02/2013 | 2458603 6.27.13 | HEB Grocery #32 | 40,046.63 |
| Payment | 07/03/2013 | 5289 7.5.13 | Cricket Comm / Starlight [135] | 1,625.63 |
| Payment | 07/18/2013 | 3452 7.10.13 | Needham Inc Paul Dewy Jones | 3,000.00 |
| Payment | 08/01/2013 | 080113REGR 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| **Total WSB - Operating #0637** | | | | 110,378.76 |
| | | | | |
| | | | **TOTAL Revenue** | 110,378.76 |
| | | | **TOTAL Dispersed** | -78,253.79 |
| | | | | 32,124.97 |