*MARK T. FOWLER, AS RECEIVER*
 *FOR CERTAIN PROPERTY OF:*

## HOUSTON STRUCTURES, LLC

## BARKER CYPRESS MARKET PLACE
### 17817 FM 529
### HOUSTON, TEXAS 77095

## MONTHLY REPORT

## DECEMBER 15, 2013

Civil Action Case No. 4:13-CV-001142
In the United States District Court of
Judge Keith P. Ellison

*MARK T. FOWLER, AS RECEIVER*
 *FOR CERTAIN PROPERTY OF:*


**HOUSTON STRUCTURES, LLC**
**BARKER CYPRESS MARKET PLACE**
**17817 FM 529**
**HOUSTON, TEXAS 77095**


## TABLE OF CONTENTS

1.   Receiver's Report – Decemberber 15, 2013

2.   Exhibit A – Property Management Agreement

3.   Exhibit B – Vendor/Service Providers

4.   Exhibit C – Property Inventory

5.   Exhibit D – Financial Statement & Variance Report

6.   Exhibit E – Rent Roll

7.   Exhibit F – Summary of Rents Received by Houston Structure, LLC

# RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
## 17817 FM 529 – HOUSTON, TEXAS 77095

## <u>December 15, 2013</u>

Barker Cypress Market Place is a single story multi-tenant shopping center (25,625 SF) and single-tenant grocery box (formerly occupied by HEB and vacant – 41,320 SF).   The multi-tenant portion of the center was constructed in 1999 and the grocery box in 1998.  The property is currently 24.18% leased, with the grocery box entirely vacant.

- Total  GLA:                                    66,945 SF
- Leased (incl. vacant grocery box):       50,760 SF
- Vacant                                        16,185 SF

---

### *APPOINTMENT OF RECEIVER:*

---

Mark T. Fowler was appointed as Receiver on 5/30/2013.

---

### *PROPERTY MANAGEMENT*

---

Transwestern has been retained as the property management company overseeing the day-to-day operations.

Insurance is contracted with AON Risk Services.

---

### *INCOME – INCOME 2013*

---

The following rent payments were received in November and deposited into the Operating Account established at Wells Fargo Bank (account no. 4941269268):

| | |
|---|---|
| Amigo Dental | $2,929.95 |
| First Pawn: | $4,725.00 |
| Ultra Nails & Skincare: | $2,292.84 |
| Double Dragon: | $2,477.39 |
| HEB: | $40,046.63 |
| Q Salon: | $0.00 (tenant signed new lease w/3 months free) |
| PayDay Advance | $2,663.02 |

Q Salon received abatement of rent and NNN's for the month of November; Tenant signed new lease for 63 months.

PayDay Advance has vacated the premises. Thus far, PayDay Advance has continued to pay rent after vacating the premises.

At a hearing before the Court, held on August 28, 2013, Houston Structures, LLC provided a summary of rents Houston Structures, LLC received from tenants after the appointment of the Receiver.  That summary is attached hereto as Exhibit F.  Per the summary from Houston Structures, LLC, rents totaling $110,378.76 were received after the appointment of the Receiver.  Houston Structures, LLC returned $32,000 of these rents to

Receiver following an order of the Court entered after the August 28th hearing.  Following a September 10th hearing, Receiver worked with Houston Structures, LLC and its counsel to come to an agreement related to the remainder of these funds.  An agreement was reached between the Receiver and Houston Structures, LLC whereby the Receiver would pass on a hearing before the court scheduled for October 1, 2013 and Houston Structures, LLC would provide total payments of $50,000, including a payment of $36,000 on or before October 11, 2013, payments of $5,000 on November 11, 2013 and December 11, 2013 and a payment of $4,000 on January 10, 2014.

The first payment of $36,000 was received by the Receiver on October 14, 2013. The second payment was received on November 14, 2013 for $4,000. Houston Structures, LLC short paid $1,000 per the above payment plan.  The third payment, due December 11, 2013, was received in the full amount on December 11, 2013.

## PROPERTY ACTIVITY

The Receiver is continuing to investigate and preparing to intervene as the proper party plaintiff in Cause No. 2011-2933; *Houston Structures, LLC v. America First Lloyd's Insurance Company et al.*; In the 234th Judicial District Court of Harris County, Texas (the "Lawsuit").  The Lawsuit arises out of Defendant America First Lloyd's Insurance Company's (the "Insurance Co.") denial of a claim made by Houston Structures under a commercial property insurance policy relating to the theft/vandalism of HVAC units at the Property.   The Insurance Co. denied Houston Structure's claim based on a "vacancy" exclusion contained in the policy.

Houston Structures filed the Lawsuit on September 6, 2011, asserting claims against its insurance broker and the Insurance Co. for breach of contract, violations of the Texas Deceptive Trade Practices-Consumer Protection Act and the Texas Insurance Code, negligence, and breach of the duty of good faith and fair dealing.  Trial is set for the two-week period beginning June 9, 2014.  Other pending deadlines include March 10, 2014 (deadline to designate expert witnesses) and May 9, 2014 (discovery deadline).

The Receiver has reviewed the pleadings in the Lawsuit, received approximately 3,000 pages of documents produced during discovery, reviewed two deposition transcripts, and analyzed the policy issued to Houston Structures by the Insurance Co..  The Receiver has communicated with counsel for the Insurance Co. to discuss the issues in the case and avenues for potential resolution prior to trial.  The Receiver is still working with Houston Structures' state court counsel to obtain their entire file so that review and analysis of the claims can be completed.  Houston Structures' state court counsel has indicated they will provide the file during the week of December 16th.

## LEASING ACTIVITY

Leasing is aggressively marketing vacancies and is currently working with the following Tenants to renew/expand:

Amigo Dental – Amendment was executed as of November 25, 2013
Quoc Nguyen dba Q Salon 2 (formerly Exclusively Yours) - Lease was executed on November 5, 2013.
Peter Truong dba Ultra Nails - Lease was executed as of November 25, 2013.





Exhibit A

Property Management Agreement

## RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

### BARKER CYPRESS MARKET PLACE
### 17817 FM 529 – HOUSTON, TEXAS 77095

| *PROPERTY MANAGEMENT AGREEMENT* |
| --- |

The Property Management Agreement between Receiver and Transwestern Property Management SW GP, L.L.C. has been incorporated into past reports.

MANAGEMENT AGREEMENT

BY AND BETWEEN

MARK T. FOWLER, RECEIVER

AND

TRANSWESTERN PROPERTY COMPANY SW GP, L.L.C. d/b/a Transwestern, AS MANAGER

EFFECTIVE DATE:

6/3/2013

# Exhibit B

## Vendor/Service Providers

## RECEIVER'S REPORT
### CIVIL ACTION CASE NO. 4:13-CV-001142

### BARKER CYPRESS MARKET PLACE
### 17817 FM 529 – HOUSTON, TEXAS 77095

### VENDOR LIST

| SERVICE CONTRACTS: |
| --- |

*Electricity:*  AmeriPower
P.O. Box 16206
Sugarland, Texas 77496
Phone:  (281) 240-0405

*Water:*  Langham Creek MUD
c/o  Severn Trent Services
P.O. Box 218025
Houston, Texas 77218-9911
Phone:  (281) 579-4500

*Parking Lot Sweeping/Janitorial:*  Ideal Building Maintenance
Tommy Vela
Phone:  (832) 444-1840

*Landscape:*  TLS, Inc.
Jorge Cardenas/Troy Smith
Phone:  (832) 331-5759

*Trash Removal:*  Republic Waste
Julia Holt
Phone:  (832) 327-6413



Exhibit C

Property Inventory

### RECEIVER'S REPORT
### CIVIL ACTION CASE NO. 4:13-CV-001142

### BARKER CYPRESS MARKET PLACE
### 17817 FM 529 – HOUSTON, TEXAS 77095

## *PROPERTY INVENTORY*

The following suites were vacant upon Transwestern taking over management of the center.  No inventory was left inside the vacancies and there are no maintenance closets with any supplies.

| Suites | Square Footage |
|--------|----------------|
| 112 | 2,700 |
| 115 | 1,200 |
| 120 | 1,200 |
| 145 | 1,125 |
| 150 | 1,500 |
| 155 | 1,650 |
| 157 | 1,350 |
| 6960 | 41,320 (former HEB) |

Cricket Wireless has vacated the premises as of August 3, 2013 (Suite 135 1,275) there was no inventory in space.

Las Lomas Mexican Restaurant has kitchen equipment, tables, chairs, computers, and tv's remaining in the space.  However, we are starting to receive calls from companies regarding leased kitchen equipment.

Exhibit D

Financial Statements/Variance Reports

# RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
## 17817 FM 529 – HOUSTON, TEXAS 77095

| *FINANCIAL STATEMENTS & VARIANCE REPORTS* |
| --- |

Transwestern has requested financials from Houston Structures (Wilshire Capital Group) however no financials have been provided.  The 2014 operating budget has been submitted to Matt Clark for approval on December 6, 2013.

| Database: | TCS_PROD | **BALANCE SHEET** | Page: | 1 |
| ENTITY: | BARKER | **TCS Production Database** | Date: | 12/12/2013 |
| | | **BARKER CYPRESS MARKET PLACE** | Time: | 09:32 AM |

Cash

Report includes an open period.  Entries are not final.

|  | Dec 2013 | Dec 2012 |
|---|---|---|
| **ASSETS** | | |
| BUILDING IMPROVEMENTS | 24,111.62 | 0.00 |
| TOTAL INVESTMENT IN REAL ESTATE | 24,111.62 | 0.00 |
| NET INVESTMENT IN REAL ESTATE | 24,111.62 | 0.00 |
| CASH | 122,208.96 | 0.00 |
| DEPOSITS | 300.00 | 0.00 |
| NET LEASING COSTS | 13,080.00 | 0.00 |
| TOTAL OTHER ASSETS | 13,080.00 | 0.00 |
| TOTAL ASSETS | 159,700.58 | 0.00 |
| **LIABILITIES & EQUITY** | | |
| **LIABILITIES** | | |
| OTHER LIABILITIES | | |
| SECURITY DEPOSITS | 5,164.69 | 0.00 |
| TOTAL OTHER LIABILITIES | 5,164.69 | 0.00 |
| TOTAL LIABILITIES | 5,164.69 | 0.00 |
| **EQUITY** | | |
| CURRENT YEAR INCOME/(LOSS) | 169,534.19 | 0.00 |
| OWNER TRANSFERS | (14,998.30) | 0.00 |
| TOTAL EQUITY | 154,535.89 | 0.00 |
| TOTAL LIABILITIES & EQUITY | 159,700.58 | 0.00 |

Database:   TCS_PROD
ENTITY:     BARKER

Cash

Page:  1
Date:  12/12/2013
Time:  12:12 PM

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| Thru: | Actual Nov 2013 | Budget Nov 2013 | Variance | Actual Nov 2013 | Budget Nov 2013 | Variance |
| **REVENUE** | | | | | | |
| RENTAL INCOME | | | | | | |
| BASE RENT | 58,100.96 | 0.00 | 58,100.96 | 307,298.29 | 0.00 | 307,298.29 |
| RENT ABATEMENT | 0.00 | 0.00 | 0.00 | (3,785.25) | 0.00 | (3,785.25) |
| | | | 0.00% | | | 0.00% |
| | | | 0.00% | | | 0.00% |
| TOTAL RENTAL INCOME | 58,100.96 | 0.00 | 58,100.96 | 303,513.04 | 0.00 | 303,513.04 |
| TENANT REIMBURSEMENTS | | | | | | |
| OPERATING ESCALATIONS | 0.00 | 0.00 | 0.00 | (1,050.00) | 0.00 | (1,050.00) |
| CAM REIMBURSEMENT | 3,809.08 | 0.00 | 3,809.08 | 19,098.03 | 0.00 | 19,098.03 |
| | | | 0.00% | | | 0.00% |
| | | | 0.00% | | | 0.00% |
| TOTAL TENANT REIMBURSEMENTS | 3,809.08 | 0.00 | 3,809.08 | 18,048.03 | 0.00 | 18,048.03 |
| OTHER INCOME | | | | | | |
| MISCELLANEOUS INCOME | 15,000.00 | 0.00 | 15,000.00 | 15,000.00 | 0.00 | 15,000.00 |
| | | | 0.00% | | | 0.00% |
| TOTAL OTHER INCOME | 15,000.00 | 0.00 | 15,000.00 | 15,000.00 | 0.00 | 15,000.00 |
| TOTAL REVENUES | 76,910.04 | 0.00 | 76,910.04 | 336,561.07 | 0.00 | 336,561.07 |
| **RECOVERABLE EXPENSES** | | | | | | |
| JANITORIAL | | | | | | |
| CLEANING SERVICES | 622.44 | 0.00 | (622.44) | 622.44 | 0.00 | (622.44) |
| TRASH REMOVAL | 3,769.11 | 0.00 | (3,769.11) | 12,158.83 | 0.00 | (12,158.83) |
| | | | 0.00% | | | 0.00% |
| | | | 0.00% | | | 0.00% |
| TOTAL JANITORIAL | 4,391.55 | 0.00 | (4,391.55) | 12,781.27 | 0.00 | (12,781.27) |
| REPAIRS & MAINTENANCE | | | | | | |
| ELECTRICAL / LIGHTING | 0.00 | 0.00 | 0.00 | 7,100.49 | 0.00 | (7,100.49) |
| LANDSCAPING/IRRIGATION | 2,137.94 | 0.00 | (2,137.94) | 11,954.07 | 0.00 | (11,954.07) |
| EXTERIOR BUILDING MAINT. | 0.00 | 0.00 | 0.00 | 7,176.97 | 0.00 | (7,176.97) |
| | | | 0.00% | | | 0.00% |
| | | | 0.00% | | | 0.00% |
| | | | 0.00% | | | 0.00% |

Database: TCS_PROD
ENTITY: BARKER

Cash

Comparative Income Statement
DETAILED STATEMENT OF OPERATIONS
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 2
Date: 12/12/2013
Time: 12:12 PM

Thru:

| | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual Nov 2013 | Budget Nov 2013 | Variance | | Actual Nov 2013 | Budget Nov 2013 | Variance | |
| PARKING & PAVING | 0.00 | 0.00 | 0.00 | 0.00% | 811.88 | 0.00 | (811.88) | 0.00% |
| SIGN/MONUMENT MAINT | 0.00 | 0.00 | 0.00 | 0.00% | 3,669.68 | 0.00 | (3,669.68) | 0.00% |
| TOTAL REPAIRS & MAINTENANCE | 2,137.94 | 0.00 | (2,137.94) | | 30,713.09 | 0.00 | (30,713.09) | |
| CONTRACT SERVICES | | | | | | | | |
| SECURITY | 5,872.55 | 0.00 | (5,872.55) | 0.00% | 14,870.16 | 0.00 | (14,870.16) | 0.00% |
| EXTERIOR LANDSCAPING | 2,318.72 | 0.00 | (2,318.72) | 0.00% | 12,383.75 | 0.00 | (12,383.75) | 0.00% |
| PEST CONTROL | 0.00 | 0.00 | 0.00 | 0.00% | 516.89 | 0.00 | (516.89) | 0.00% |
| PARKING SWEEPING & CLEAN | 433.00 | 0.00 | (433.00) | 0.00% | 2,264.93 | 0.00 | (2,264.93) | 0.00% |
| TOTAL CONTRACT SERVICES | 8,624.27 | 0.00 | (8,624.27) | | 30,035.73 | 0.00 | (30,035.73) | |
| UTILITIES | | | | | | | | |
| ELECTRICITY | 1,433.31 | 0.00 | (1,433.31) | 0.00% | 9,118.69 | 0.00 | (9,118.69) | 0.00% |
| WATER & SEWER | 792.79 | 0.00 | (792.79) | 0.00% | 5,817.85 | 0.00 | (5,817.85) | 0.00% |
| TOTAL UTILITIES | 2,226.10 | 0.00 | (2,226.10) | | 14,936.54 | 0.00 | (14,936.54) | |
| MANAGEMNT FEES | | | | | | | | |
| PROPERTY MANAGEMENT FEES | 2,144.39 | 0.00 | (2,144.39) | 0.00% | 16,258.03 | 0.00 | (16,258.03) | 0.00% |
| TOTAL MANAGEMENT FEES | 2,144.39 | 0.00 | (2,144.39) | | 16,258.03 | 0.00 | (16,258.03) | |
| TAXES | | | | | | | | |
| TAX CONSULTING FEE | 0.00 | 0.00 | 0.00 | 0.00% | 5,942.85 | 0.00 | (5,942.85) | 0.00% |
| TOTAL TAXES | 0.00 | 0.00 | 0.00 | | 5,942.85 | 0.00 | (5,942.85) | |
| INSURANCE | | | | | | | | |
| TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| ADMINISTRATIVE EXPENSES | | | | | | | | |
| TELEPHONE | 30.00 | 0.00 | (30.00) | 0.00% | 105.00 | 0.00 | (105.00) | 0.00% |
| TRAVEL & ENTERTAINMENT | 56.50 | 0.00 | (56.50) | 0.00% | 314.14 | 0.00 | (314.14) | 0.00% |

Database: TCS_PROD
ENTITY: BARKER

Cash

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page: 3
Date: 12/12/2013
Time: 12:12 PM

| | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| Thru: | Actual Nov 2013 | Budget Nov 2013 | Variance | | Actual Nov 2013 | Budget Nov 2013 | Variance | |
| OTHER PROFESSIONAL | 1,750.00 | 0.00 | (1,750.00) | 0.00% | 5,250.00 | 0.00 | (5,250.00) | 0.00% |
| DATA PROCESSING | 59.82 | 0.00 | (59.82) | 0.00% | 211.59 | 0.00 | (211.59) | 0.00% |
| BANK CHARGES | 65.42 | 0.00 | (65.42) | 0.00% | 412.68 | 0.00 | (412.68) | 0.00% |
| TOTAL ADMINISTRATIVE EXPENSES | 1,961.74 | 0.00 | (1,961.74) | | 6,293.41 | 0.00 | (6,293.41) | |
| TOTAL RECOVERABLE EXPENSES | 21,485.99 | 0.00 | (21,485.99) | | 116,960.92 | 0.00 | (116,960.92) | |
| TOTAL OPERATING INCOME | 55,424.05 | 0.00 | 55,424.05 | | 219,600.15 | 0.00 | 219,600.15 | |
| NON-RECOVERABLE EXPENSES | | | | | | | | |
| SPACE PLANNING | 0.00 | 0.00 | 0.00 | 0.00% | 1,040.00 | 0.00 | (1,040.00) | 0.00% |
| LEGAL FEES | 7,762.00 | 0.00 | (7,762.00) | 0.00% | 38,319.57 | 0.00 | (38,319.57) | 0.00% |
| SUPERVISION FEES | 0.00 | 0.00 | 0.00 | 0.00% | 4,912.50 | 0.00 | (4,912.50) | 0.00% |
| VACANT SPACE MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00% | 541.25 | 0.00 | (541.25) | 0.00% |
| N/R UTILITIES | 387.88 | 0.00 | (387.88) | 0.00% | 4,370.40 | 0.00 | (4,370.40) | 0.00% |
| OTHER NON-RECOV. EXPENSE | 584.55 | 0.00 | (584.55) | 0.00% | 882.24 | 0.00 | (882.24) | 0.00% |
| TOTAL NON-RECOVERABLE EXPENSES | 8,734.43 | 0.00 | (8,734.43) | | 50,065.96 | 0.00 | (50,065.96) | |
| TOTAL NET OPERATING INCOME | 46,689.62 | 0.00 | 46,689.62 | | 169,534.19 | 0.00 | 169,534.19 | |
| NET INCOME/(LOSS) | 46,689.62 | 0.00 | 46,689.62 | | 169,534.19 | 0.00 | 169,534.19 | |
| CAPITAL EXPENDITURES | | | | | | | | |
| COMMISSIONS | (13,080.00) | 0.00 | (13,080.00) | 0.00% | (13,080.00) | 0.00 | (13,080.00) | 0.00% |
| BUILDING IMPROVEMENTS | 0.00 | 0.00 | 0.00 | 0.00% | (24,111.62) | 0.00 | (24,111.62) | 0.00% |

Database: TCS_PROD
ENTITY: BARKER

Cash

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page: 4
Date: 12/12/2013
Time: 12:12 PM

Thru:

| | Current Period | | | Year-To-Date | | |
| | Actual Nov 2013 | Budget Nov 2013 | Variance | Actual Nov 2013 | Budget Nov 2013 | Variance |
|---|---|---|---|---|---|---|
| TOTAL CAPITAL EXPENDITURES | (13,080.00) | 0.00 | (13,080.00) | (37,191.62) | 0.00 | (37,191.62) |
| DEPOSITS & ESCROWS | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | (300.00) |
| SECURITY DEPOSITS | 5,164.69 | 0.00 | 5,164.69 | 5,164.69 | 0.00 | 5,164.69 |
| DUE (TO)/FROM OWNERS | 0.00 | 0.00 | 0.00 | (14,998.30) | 0.00 | (14,998.30) |
| TOTAL BALANCE SHEET ITEMS | 5,164.69 | 0.00 | (5,164.69) | (10,133.61) | 0.00 | 10,133.61 |
| NET CASH FLOW | 38,774.31 | 0.00 | 38,774.31 | 122,208.96 | 0.00 | 122,208.96 |
| CHECK TOTAL | 38,774.31 | 0.00 | (38,774.31) | 122,208.96 | 0.00 | (122,208.96) |

| Database: | TCS_PROD | | Aged Delinquencies | | | Page: | | 2 |
|---|---|---|---|---|---|---|---|---|
| | | | TCS Production Database | | | Date: | | 12/12/2013 |
| ENTITY: | BARKER | | BARKER CYPRESS MARKET PLACE | | | Time: | | 09:33 AM |
| | | | Period: 11/13 | | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| BARKER-HT24299 | **Ultra Nails** | | Master Occupant Id: HT323208-1 | | | Day Due: | 1 | Delq Day: |
| | Peter Thanh Luong | | 130 | Inactive | | Last Payment: | | 12/10/2013  500.00 |
| 11/1/2013 | CAM   COMMON AREA | CH | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM   COMMON AREA | | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Ultra Nails Total:** | | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BARKER-HT24300 | **Double Dragon** | | Master Occupant Id: HT323209-1 | | | Day Due: | 1 | Delq Day: |
| | | | 160 | Inactive | | Last Payment: | | 10/8/2013  2,477.39 |
| 9/1/2013 | CAM   COMMON AREA | CH | 223.17 | 0.00 | 0.00 | 223.17 | 0.00 | 0.00 |
| 10/1/2013 | CAM   COMMON AREA | CH | 74.39 | 0.00 | 74.39 | 0.00 | 0.00 | 0.00 |
| | CAM   COMMON AREA | | 297.56 | 0.00 | 74.39 | 223.17 | 0.00 | 0.00 |
| | **Double Dragon Total:** | | 297.56 | 0.00 | 74.39 | 223.17 | 0.00 | 0.00 |
| BARKER-HT25121 | **Double Dragon Chinese Restaura** | | Master Occupant Id: HT323922-1 | | | Day Due: | 1 | Delq Day: |
| | Cindy Liu | | 160 | Current | | Last Payment: | | 12/10/2013  2,477.39 |
| 11/1/2013 | CAM   COMMON AREA | CH | 380.38 | 380.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2013 | FRR   FREE RENT | NC | -1,575.00 | -1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM   COMMON AREA | | 380.38 | 380.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| | FRR   FREE RENT | | -1,575.00 | -1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Double Dragon Chinese Restaura Total:** | | -1,194.62 | -1,194.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| BARKER-HT25327 | **Q Salon 2** | | Master Occupant Id: HT324143-1 | | | Day Due: | 1 | Delq Day: |
| | Quoc Nguyen | | 147 | Current | | Last Payment: | | 11/30/2013  5,550.50 |
| | (281) 855-4700 | | | | | | | |
| 11/30/2013 | PPR   PREPAID RENT | CR | -2,775.21 | -2,775.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPR   PREPAID RENT | | -2,775.21 | -2,775.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Q Salon 2 Total:** | | -2,775.21 | -2,775.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM   COMMON AREA | | 3,752.69 | 663.38 | 808.14 | 1,328.67 | 695.00 | 257.50 |
| | FRR   FREE RENT | | -1,575.00 | -1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPR   PREPAID RENT | | -2,901.43 | -2,775.53 | -62.95 | -62.95 | 0.00 | 0.00 |
| | RTL   RETAIL BASE RENT | | 4,447.50 | 0.00 | 0.00 | 2,285.00 | 2,162.50 | 0.00 |
| | **ENTITY BARKER Total:** | | 3,723.76 | -3,687.15 | 745.19 | 3,550.72 | 2,857.50 | 257.50 |
| | CAM   COMMON AREA | | 3,752.69 | 663.38 | 808.14 | 1,328.67 | 695.00 | 257.50 |
| | FRR   FREE RENT | | -1,575.00 | -1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPR   PREPAID RENT | | -2,901.43 | -2,775.53 | -62.95 | -62.95 | 0.00 | 0.00 |
| | RTL   RETAIL BASE RENT | | 4,447.50 | 0.00 | 0.00 | 2,285.00 | 2,162.50 | 0.00 |
| | **Grand Total:** | | 3,723.76 | -3,687.15 | 745.19 | 3,550.72 | 2,857.50 | 257.50 |

# BARKER CYPRESS MARKETPLACE
**Operating Account**
**November 30, 2013**

| WELLS FARGO | ACCOUNT 4941269268 |
|---|---|

|  |  |
|---|---|
| STATEMENT BALANCE | 126,772.78 |
| OUTSTANDING DEPOSITS |  |
|  | - |
| OUTSTANDING DEPOSITS TOTAL: | 0.00 |
| OUTSTANDING CHECKS |  |
| OUTSTANDING CHECKS<br>SEE ATTACHED LISTING | 4,563.82 |
| STATEMENT BALANCE SUBTOTAL: | 122,208.96 |
| GENERAL LEDGER BALANCE: | 122,208.96 |
| DIFFERENCE: | 0.00 |
| ACCOUNT ADJUSTMENTS |  |
| ACCOUNT ADJUSTMENTS TOTAL: | 0.00 |
| ENDING BALANCE TOTAL: | 122,208.96 |
| GENERAL LEDGER BALANCE: | 122,208.96 |
| DIFFERENCE: | **IN BALANCE** |

Prepared by: _____   Date: _____December 6, 2013_____

Approved by: _____   Date: _____12/6/13_____

# WellsOne® Account

Account number:   4941269268   ■   November 1, 2013 - November 30, 2013   ■   Page 1 of 2



 DEC 0 3 2013

HOUSTON STRUCTURES LLC                                    W0
MARK FOWLER AS RECEIVER FOR PROPERTY
TRANSWESTERN PROPERTY CO SW GP LLC AAF
1900 WEST LOOP S STE 1300
HOUSTON TX 77027-3218

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4941269268 | $91,447.81 | $82,074.73 | -$46,749.76 | $126,772.78 |

### Credits

#### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/04 | 5,222.79 | Electronic Check Deposit |
| | 11/08 | 5,694.59 | Electronic Check Deposit |
| | 11/12 | 57,524.02 | Electronic Check Deposit |
| | 11/13 | 2,663.02 | Electronic Check Deposit |
| | 11/19 | 8,725.00 | Electronic Check Deposit |
| | 11/25 | 2,245.31 | Electronic Check Deposit |
| | | $82,074.73 | Total electronic deposits/bank credits |
| | | $82,074.73 | **Total credits** |

### Debits

#### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 65.42 | Client Analysis Srvc Chrg 131108 Svc Chge 1013 000004941269268 |
| | | $65.42 | Total electronic debits/bank debits |

#### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 148 | 1,174.51 | 11/04 | 157* | 1,821.19 | 11/13 | 161 | 3,750.00 | 11/13 |
| 149 | 6,308.82 | 11/08 | 158 | 86.50 | 11/13 | 162 | 4,698.04 | 11/19 |
| 150 | 9.83 | 11/01 | 159 | 792.79 | 11/19 | 163 | 584.55 | 11/20 |
| 151 | 520.00 | 11/05 | 160 | 3,945.00 | 11/13 | 164 | 2,594.60 | 11/20 |

Account number:  **4941269268**  ■  November 1, 2013 - November 30, 2013  ■  Page 2 of 2



### Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 165 | 3,297.30 | 11/21 | 167 | 144.39 | 11/18 | 172* | 3,945.00 | 11/26 |
| 166 | 5,190.00 | 11/18 | 170* | 7,762.00 | 11/27 | 173 | 59.82 | 11/26 |
| | | $46,684.34 | Total checks paid | | | | | |

\* *Gap in check sequence.*

| | | $46,749.76 | Total debits | | | | | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 91,447.81 | 11/12 | 151,810.63 | 11/21 | 136,294.29 |
| 11/01 | 91,437.98 | 11/13 | 144,870.96 | 11/25 | 138,539.60 |
| 11/04 | 95,486.26 | 11/18 | 139,536.57 | 11/26 | 134,534.78 |
| 11/05 | 94,966.26 | 11/19 | 142,770.74 | 11/27 | 126,772.78 |
| 11/08 | 94,352.03 | 11/20 | 139,591.59 | | |

| | **Average daily ledger balance** | **$121,850.46** |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TCS_PROD | Outstanding Check List for Bank Reconciliations | Page: | 1 |
| Report Id: | MRI_OUTLSTBR | TCS Production Database | Date: | 12/6/2013 |
| | | Statement Ending 11/30/2013 | Time: | 08:40 AM |
| | | Bank Account BARKOP   WELLS FARGO BANK | | |
| | | General Ledger Reconciliation Period: 11/13 | | |

Bank Reconciliation Id: 122667 — MRI Program Source:   Windows

| Check # | Check Date | Check Period | Vendor Number | Vendor Name | Amount |
|---------|-----------|--------------|---------------|-------------|--------|
| 168 | 11/22/2013 | 11/13 | HTHOUHF | HOUSTON HARRIS DIVISION PATROL, | 2,349.02 |
| 169 | 11/22/2013 | 11/13 | HTIDEAL | IDEAL BUILDING MAINTENANCE, LC. | 1,055.44 |
| 171 | 11/22/2013 | 11/13 | HTTLS | TROY'S LANDSCAPINE SERVICES INC | 1,159.36 |
| | | | | **Outstanding Check Total:** | **4,563.82** |

| Database: | TCS_PROD | Cleared Check List for Bank Reconciliations | Page: | 2 |
|---|---|---|---|---|
| Report Id: | ARG_CLRDCHK | TCS Production Database | Date: | 12/6/2013 |
| | | Statement Ending 11/30/2013 | Time: | 10:06 AM |
| | | Bank Account BARKOP   WELLS FARGO BANK | | |
| | | General Ledger Reconciliation Period: 11/13 | | |

Bank Reconciliation Id: 122667

| Check # | Check Date | Check Period | Vendor Number | Vendor Name | Amount | Notes |
|---|---|---|---|---|---|---|
| 148 | 10/30/2013 | 10/13 | HTHOUHF | HOUSTON HARRIS DIVISION PATROL, | 1,174.51 | |
| 149 | 10/30/2013 | 10/13 | HTTLS | TROY'S LANDSCAPINE SERVICES INC | 6,308.82 | |
| 150 | 10/30/2013 | 10/13 | HTTRACP | TRANSWESTERN COMMERCIAL SVCS | 9.83 | |
| 151 | 10/30/2013 | 10/13 | HTWURDI | WURTZLER DESIGN GROUP | 520.00 | |
| 157 | 11/7/2013 | 11/13 | HTAMEPC | AMERIPOWER LLC | 1,821.19 | |
| 158 | 11/7/2013 | 11/13 | HTANDI | ANDI FLESCH | 86.50 | |
| 159 | 11/7/2013 | 11/13 | HTLANGH | LANGHAM CREEK UD | 792.79 | |
| 160 | 11/7/2013 | 11/13 | HTTRA2 | TRANSWESTERN COMMERCIAL SERV | 3,945.00 | |
| 161 | 11/7/2013 | 11/13 | HTTRACP | TRANSWESTERN COMMERCIAL SVCS | 3,750.00 | |
| 162 | 11/14/2013 | 11/13 | HTHOUHF | HOUSTON HARRIS DIVISION PATROL, | 4,698.04 | |
| 163 | 11/14/2013 | 11/13 | HTIDEAL | IDEAL BUILDING MAINTENANCE, LC. | 584.55 | |
| 164 | 11/14/2013 | 11/13 | HTREPSV | REPUBLIC SERVICES #853 | 2,594.60 | |
| 165 | 11/14/2013 | 11/13 | HTTLS | TROY'S LANDSCAPINE SERVICES INC | 3,297.30 | |
| 166 | 11/14/2013 | 11/13 | HTTRA2 | TRANSWESTERN COMMERCIAL SERV | 5,190.00 | |
| 167 | 11/14/2013 | 11/13 | HTTRACP | TRANSWESTERN COMMERCIAL SVCS | 144.39 | |
| 170 | 11/22/2013 | 11/13 | HTLOORE | LOOPER REED & MCGRAW PC | 7,762.00 | |
| 172 | 11/22/2013 | 11/13 | HTTRA2 | TRANSWESTERN COMMERCIAL SERV | 3,945.00 | |
| 173 | 11/22/2013 | 11/13 | HTTRACP | TRANSWESTERN COMMERCIAL SVCS | 59.82 | |
| | | | | **Cleared Check Total:** | 46,684.34 | |

TCS_PROD
BARKER

General Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE

11/13 - 11/13
Report includes an open period. Entries are not final.

Page:   1
Date    12/4/2013
Time.   03:50 PM

## CASH - OPERATING

| Period | Entry Date | Src. Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|--------|-----------|----------------|---------|----------|------|-------------|-------|--------|---------|
| | | | | | | *Balance Forward* | | | 83,434.65 |
| 11/13 | 12/01/13 | AP 117046 | HT | | | A/P Cash Disbursed for checks 157-173 | 0.00 | 43,235.00 | 40,199.65 |
| 11/13 | 11/30/13 | CM098747 | HT | | | Cash Recpt NON-TENANT | 15,000.00 | 0.00 | 55,199.65 |
| 11/13 | 11/30/13 | CM098747 | HT | | | Cash Recpt CAM COMMON AREA | 3,809.08 | 0.00 | 59,008.73 |
| 11/13 | 11/30/13 | CM098747 | HT | | | Cash Recpt PPR  PREPAID RENT | 2,775.53 | 0.00 | 61,784.26 |
| 11/13 | 11/30/13 | CM098747 | HT | | | Cash Recpt RTL RETAIL BASE RENT | 51,325.43 | 0.00 | 113,109.69 |
| 11/13 | 11/30/13 | CM098747 | HT | | | Cash Recpt SD  SECURITY DEPOSIT | 7,410.00 | 0.00 | 120,519.69 |
| 11/13 | 11/30/13 | CM098747 | HT | | | Paymnt Rev SD  SECURITY DEPOSIT | 0.00 | 2,245.31 | 118,274.38 |
| 11/13 | 11/30/13 | CM098796 | HT | | | Cash Recpt PPR  PREPAID RENT | 2,775.29 | 0.00 | 121,049.67 |
| 11/13 | 11/30/13 | CM098796 | HT | | | Cash Recpt SD  SECURITY DEPOSIT | 2,919.38 | 0.00 | 123,969.05 |
| 11/13 | 11/30/13 | CM098796 | HT | | | Paymnt Rev PPR  PREPAID RENT | 0.00 | 2,775.21 | 121,193.84 |
| 11/13 | 11/30/13 | CM098796 | HT | | | Paymnt Rev SD  SECURITY DEPOSIT | 0.00 | 2,919.38 | 118,274.46 |
| 11/13 | 11/30/13 | CM098899 | HT | | | Cash Recpt PPR  PREPAID RENT | 2,775.21 | 0.00 | 121,049.67 |
| 11/13 | 11/30/13 | CM098899 | HT | | | Paymnt Rev PPR  PREPAID RENT | 0.00 | 2,775.29 | 118,274.38 |
| 11/13 | 10/31/13 | JN 189993 | HT | | | 10/18 DEPOSIT | 0.00 | 36,000.00 | 82,274.38 |
| 11/13 | 11/30/13 | JN 191763 | HT | | | 10/18 RCVRSHP SETTLEMENT | 36,000.00 | 0.00 | 118,274.38 |
| | | | | | | PYMT 1 OF 4 | | | |
| 11/13 | 11/30/13 | JN 191763 | HT | | | 11/12 BANK FEE | 0.00 | 65.42 | 118,208.96 |
| 11/13 | 11/30/13 | JN 191763 | HT | | | 11/19 RCVRSHP SETTLEMENT | 4,000.00 | 0.00 | 122,208.96 |
| | | | | | | PYMT 2 OF 4 | | | |
| | | | | | | ** Account Totals | 128,789.92 | 90,015.61 | 122,208.96 |
| | | | | | | | | | |
| d Totals | | | | | | | 128,789.92 | 90,015.61 | |

MONTH    Nov-13
MRI-TCS
**BARKER CYPRESS MARKETPLACE**

HOUSTON STRUCTURES LLC

WELLS FARGO
OPERATING ACCOUNT

TID: 20-8028209

ACCOUNT:        4941268268
BANK ID:           BARKOP
G/L Acct:  Operating Account 1000-010

| DATE | REFERENCE | DEPOSITS | CHECKS | OTHER | BALANCE |
|------|-----------|----------|--------|-------|---------|
| 11/01/13 | BALANCE FORWARD | | | | 83,434.65 |
| 11/04/13 | LOCKBOX | 5,222.79 | | | 88,657.44 |
| 11/07/13 | CHECKS 157-161 | | (10,395.48) | | 78,261.96 |
| 11/08/13 | LOCKBOX | 5,694.59 | | | 83,956.55 |
| 11/12/13 | BANK FEE | | | (65.42) | 83,891.13 |
| 11/12/13 | LOCKBOX | 42,524.02 | | | 126,415.15 |
| 11/12/13 | LOCKBOX | | | 15,000.00 | 141,415.15 |
| 11/13/13 | LOCKBOX | 2,663.02 | | | 144,078.17 |
| 11/14/13 | CHECKS 162-167 | | (16,508.88) | | 127,569.29 |
| 11/19/13 | LOCKBOX | 4,725.00 | | | 132,294.29 |
| 11/19/13 | LOCKBOX | 4,000.00 | | | 136,294.29 |
| 11/22/13 | CHECKS 168-173 | | (16,330.64) | | 119,963.65 |
| 11/25/13 | LOCKBOX | 2,245.31 | | | 122,208.96 |
| | | | | | 122,208.96 |
| | | | | | 122,208.96 |
| | | | | | 122,208.96 |
| | | | | | 122,208.96 |
| | PAGE ONE TOTALS | 67,074.73 | (43,235.00) | 14,934.58 | |

| Database: | TCS_PROD | | | | | | Page: | 1 |
| ENTITY: | BARKER | | | | | | Date: | 12/12/2013 |
| | | | | | | | Time: | 09:32 AM |

**General Ledger**
TCS Production Database
BARKER CYPRESS MARKET PLACE

Cash

12/13 - 12/13
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1000-010 | | | CASH - OPERATING | | | | Balance Forward | | | 122,208.96 |
| 1125-001 | | | UTILITY DEPOSITS | | | | Balance Forward | | | 300.00 |
| 1175-001 | | | COMMISSIONS | | | | Balance Forward | | | 13,080.00 |
| 1600-000 | | | CONSTRUCTION IN PROGRESS | | | | Balance Forward | | | 0.00 |
| 1600-003 | | | BUILDING IMPROVEMENTS | | | | Balance Forward | | | 24,111.62 |
| 2000-000 | | | SECURITY DEPOSITS | | | | Balance Forward | | | -5,164.69 |
| 4300-002 | | | TRANSFER TO/(FROM) OWNER | | | | Balance Forward | | | 14,998.30 |
| 5000-000 | | | BASE RENT | | | | Balance Forward | | | -307,298.29 |
| 5005-100 | | | RENT ABATEMENT | | | | Balance Forward | | | 3,785.25 |
| 5110-000 | | | OPERATING ESCALATIONS | | | | Balance Forward | | | 1,050.00 |
| 5140-000 | | | CAM REIMBURSEMENT | | | | Balance Forward | | | -19,098.03 |
| 5900-000 | | | MISCELLANEOUS INCOME | | | | Balance Forward | | | -15,000.00 |
| 6100-001 | | | CLEANING SERVICES | | | | Balance Forward | | | 622.44 |
| 6100-006 | | | TRASH REMOVAL | | | | Balance Forward | | | 12,158.83 |
| 6300-005 | | | ELECTRICAL / LIGHTING | | | | Balance Forward | | | 7,100.49 |
| 6300-012 | | | LANDSCAPING/IRRIGATION | | | | Balance Forward | | | 11,954.07 |
| 6300-025 | | | EXTERIOR BUILDING MAINT. | | | | Balance Forward | | | 7,176.97 |
| 6300-032 | | | PARKING & PAVING | | | | Balance Forward | | | 811.88 |
| 6300-035 | | | SIGN/MONUMENT MAINT | | | | Balance Forward | | | 3,669.68 |
| 6400-001 | | | SECURITY | | | | Balance Forward | | | 14,870.16 |

| Database: | TCS_PROD | | | | | | | | Page: | 2 |
| ENTITY: | BARKER | | | | | | | | Date: | 12/12/2013 |
| | | | | | | | | | Time: | 09:32 AM |

**General Ledger**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Cash

12/13 - 12/13
Report includes an open period.  Entries are not final.

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6400-005 | | | | | | EXTERIOR LANDSCAPING | | *Balance Forward* | | 12,383.75 |
| 6400-020 | | | | | | PEST CONTROL | | *Balance Forward* | | 516.89 |
| 6400-029 | | | | | | PARKING SWEEPING & CLEAN | | *Balance Forward* | | 2,264.93 |
| 6500-001 | | | | | | ELECTRICITY | | *Balance Forward* | | 9,118.69 |
| 6500-002 | | | | | | WATER & SEWER | | *Balance Forward* | | 5,817.85 |
| 6600-001 | | | | | | PROPERTY MANAGEMENT FEES | | *Balance Forward* | | 16,258.03 |
| 6700-005 | | | | | | TAX CONSULTING FEE | | *Balance Forward* | | 5,942.85 |
| 6900-001 | | | | | | TELEPHONE | | *Balance Forward* | | 105.00 |
| 6900-005 | | | | | | TRAVEL & ENTERTAINMENT | | *Balance Forward* | | 314.14 |
| 6900-007 | | | | | | OTHER PROFESSIONAL | | *Balance Forward* | | 5,250.00 |
| 6900-016 | | | | | | DATA PROCESSING | | *Balance Forward* | | 211.59 |
| 6900-030 | | | | | | BANK CHARGES | | *Balance Forward* | | 412.68 |
| 6950-006 | | | | | | SPACE PLANNING | | *Balance Forward* | | 1,040.00 |
| 6950-008 | | | | | | LEGAL FEES | | *Balance Forward* | | 38,319.57 |
| 6950-026 | | | | | | SUPERVISION FEES | | *Balance Forward* | | 4,912.50 |
| 6960-001 | | | | | | VACANT SPACE MAINTENANCE | | *Balance Forward* | | 541.25 |
| 6960-003 | | | | | | N/R ROOF REPAIR | | *Balance Forward* | | 0.00 |
| 6960-009 | | | | | | N/R UTILITIES | | *Balance Forward* | | 4,370.40 |
| 6960-099 | | | | | | OTHER NON-RECOV. EXPENSE | | *Balance Forward* | | 882.24 |
| ** Grand Totals | | | | | | | 0.00 | 0.00 | |

| Database: | TCS_PROD | Trial Balance | Page: | 1 |
| ENTITY: | BARKER | TCS Production Database | Date: | 12/12/2013 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 09:32 AM |

Cash

Year to Date Balances for period 12/13
Report includes an open period. Entries are not final.

| Account | Description | Debit | Credit |
|---------|-------------|-------|--------|
| 1000-010 | CASH - OPERATING | 122,208.96 | 0.00 |
| 1125-001 | UTILITY DEPOSITS | 300.00 | 0.00 |
| 1175-001 | COMMISSIONS | 13,080.00 | 0.00 |
| 1600-003 | BUILDING IMPROVEMENTS | 24,111.62 | 0.00 |
| 2000-000 | SECURITY DEPOSITS | 0.00 | 5,164.69 |
| 4300-002 | TRANSFER TO/(FROM) OWNER | 14,998.30 | 0.00 |
| 5000-000 | BASE RENT | 0.00 | 307,298.29 |
| 5005-100 | RENT ABATEMENT | 3,785.25 | 0.00 |
| 5110-000 | OPERATING ESCALATIONS | 1,050.00 | 0.00 |
| 5140-000 | CAM REIMBURSEMENT | 0.00 | 19,098.03 |
| 5900-000 | MISCELLANEOUS INCOME | 0.00 | 15,000.00 |
| 6100-001 | CLEANING SERVICES | 622.44 | 0.00 |
| 6100-006 | TRASH REMOVAL | 12,158.83 | 0.00 |
| 6300-005 | ELECTRICAL / LIGHTING | 7,100.49 | 0.00 |
| 6300-012 | LANDSCAPING/IRRIGATION | 11,954.07 | 0.00 |
| 6300-025 | EXTERIOR BUILDING MAINT. | 7,176.97 | 0.00 |
| 6300-032 | PARKING & PAVING | 811.88 | 0.00 |
| 6300-035 | SIGN/MONUMENT MAINT | 3,669.68 | 0.00 |
| 6400-001 | SECURITY | 14,870.16 | 0.00 |
| 6400-005 | EXTERIOR LANDSCAPING | 12,383.75 | 0.00 |
| 6400-020 | PEST CONTROL | 516.89 | 0.00 |
| 6400-029 | PARKING SWEEPING & CLEAN | 2,264.93 | 0.00 |
| 6500-001 | ELECTRICITY | 9,118.69 | 0.00 |
| 6500-002 | WATER & SEWER | 5,817.85 | 0.00 |
| 6600-001 | PROPERTY MANAGEMENT FEES | 16,258.03 | 0.00 |
| 6700-005 | TAX CONSULTING FEE | 5,942.85 | 0.00 |
| 6900-001 | TELEPHONE | 105.00 | 0.00 |
| 6900-005 | TRAVEL & ENTERTAINMENT | 314.14 | 0.00 |
| 6900-007 | OTHER PROFESSIONAL | 5,250.00 | 0.00 |
| 6900-016 | DATA PROCESSING | 211.59 | 0.00 |
| 6900-030 | BANK CHARGES | 412.68 | 0.00 |
| 6950-006 | SPACE PLANNING | 1,040.00 | 0.00 |
| 6950-008 | LEGAL FEES | 38,319.57 | 0.00 |
| 6950-026 | SUPERVISION FEES | 4,912.50 | 0.00 |
| 6960-001 | VACANT SPACE MAINTENANCE | 541.25 | 0.00 |
| 6960-009 | N/R UTILITIES | 4,370.40 | 0.00 |
| 6960-099 | OTHER NON-RECOV. EXPENSE | 882.24 | 0.00 |
| | Total: | 346,561.01 | 346,561.01 |

| Database: | TCS_PROD | | | | | Check Register | | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | | TCS Production Database | | | | | Date: | 12/12/2013 |
| | | | | | | BARKER CYPRESS MARKET PLACE | | | | | Time: | 09:33 AM |

11/13 Through 11/13

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 152 | 11/7/2013 | | HTAMEPOW | **AMERIPOWER LLC** | | | *Unused Check* | | | 0.00 |
| BARKER | | | | 6960-009 | B131010180 | 11/1/2013 | 11/18/2013 | 0.00 | 0.00 | |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| 153 | 11/7/2013 | | HTANDI | **ANDI FLESCH** | | | *Unused Check* | | | 0.00 |
| BARKER | | | | 6900-005 | BC093013 | 9/30/2013 | 9/30/2013 | 0.00 | 0.00 | |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| 154 | 11/7/2013 | | HTLANGHA | **LANGHAM CREEK UD** | | | *Unused Check* | | | 0.00 |
| BARKER | | | | 6500-002 | 2003304-1013 | 10/21/2013 | 11/12/2013 | 0.00 | 0.00 | |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| 155 | 11/7/2013 | | HTTRA2 | **TRANSWESTERN COMMERCIAL SERVICES LL** | | | *Unused Check* | | | 0.00 |
| BARKER | | | | 1175-001 | DOUBLED-9/30/1: | 10/7/2013 | 10/7/2013 | 0.00 | 0.00 | |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| 156 | 11/7/2013 | | HTTRACPR | **TRANSWESTERN COMMERCIAL SVCS LLC** | | | *Unused Check* | | | 0.00 |
| BARKER | | | | 6600-001 | 0000421796 | 11/1/2013 | 11/1/2013 | 0.00 | 0.00 | |
| | | | | | | | *Check Total:* | *0.00* | *0.00* | *0.00* |
| 157 | 11/7/2013 | 11/13 | HTAMEPOW | **AMERIPOWER LLC** | | | | | | |
| BARKER | #1306250010 10/1-10/3 | | | 6960-009 | B131010180 | 11/1/2013 | 11/18/2013 | 100.25 | 0.00 | 100.25 |
| BARKER | 1306250011 10/1-10/30 | | | 6960-009 | B131010181 | 11/1/2013 | 11/18/2013 | 24.86 | 0.00 | 24.86 |
| BARKER | 1306280012 17817 #12 | | | 6960-009 | B131010182 | 11/1/2013 | 11/18/2013 | 24.13 | 0.00 | 24.13 |
| BARKER | #1306250013 10/1-10/3 | | | 6960-009 | B131010183 | 11/1/2013 | 11/18/2013 | 238.64 | 0.00 | 238.64 |
| BARKER | 1306260003 10/1-1030 | | | 6500-001 | B131010184 | 11/1/2013 | 11/18/2013 | 114.78 | 0.00 | 114.78 |
| BARKER | 1307150014 10/1-10/30 | | | 6500-001 | B131010198 | 11/1/2013 | 11/18/2013 | 84.39 | 0.00 | 84.39 |
| BARKER | #1307150015 10/1-10/3 | | | 6500-001 | B131010199 | 11/1/2013 | 11/18/2013 | 1,234.14 | 0.00 | 1,234.14 |
| | | | | | | | *Check Total:* | *1,821.19* | *0.00* | *1,821.19* |
| 158 | 11/7/2013 | 11/13 | HTANDI | **ANDI FLESCH** | | | | | | |
| BARKER | 9/13 MILEAGE REIMB | | | 6900-005 | BC093013 | 9/30/2013 | 9/30/2013 | 56.50 | 0.00 | 56.50 |
| BARKER | 9/13 CELL PHONE REII | | | 6900-001 | BC093013 | 9/30/2013 | 9/30/2013 | 30.00 | 0.00 | 30.00 |
| | | | | | | | *Check Total:* | *86.50* | *0.00* | *86.50* |

| Database: | TCS_PROD | | | | | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | | | | | Date: | 12/12/2013 |
| | | | | | | | | | Time: | 09:33 AM |

Check Register
TCS Production Database
BARKER CYPRESS MARKET PLACE

11/13 Through 11/13

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **159** | **11/7/2013** | **11/13** | **HTLANGHA** | LANGHAM CREEK UD | | | | | | |
| BARKER | 60052-0052003304 9/14 | | | 6500-002 | 2003304-1013 | 10/21/2013 | 11/12/2013 | 775.18 | 0.00 | 775.18 |
| BARKER | 60052-0052003404 9/14 | | | 6500-002 | 2003404-1013 | 10/21/2013 | 11/12/2013 | 17.61 | 0.00 | 17.61 |
| | | | | | | | Check Total: | 792.79 | 0.00 | 792.79 |
| **160** | **11/7/2013** | **11/13** | **HTTRA2** | TRANSWESTERN COMMERCIAL SERVICES LL | | | | | | |
| BARKER | DOUBLE DRAGON 1ST | | | 1175-001 | DOUBLED-9/30/1: | 10/7/2013 | 10/7/2013 | 3,945.00 | 0.00 | 3,945.00 |
| | | | | | | | Check Total: | 3,945.00 | 0.00 | 3,945.00 |
| **161** | **11/7/2013** | **11/13** | **HTTRACPR** | TRANSWESTERN COMMERCIAL SVCS LLC | | | | | | |
| BARKER | 10/13 RECEIVERSHIP | | | 6900-007 | BC005 | 10/31/2013 | 10/31/2013 | 1,750.00 | 0.00 | 1,750.00 |
| BARKER | 11/13 MGMT FEE | | | 6600-001 | 0000421796 | 11/1/2013 | 11/1/2013 | 2,000.00 | 0.00 | 2,000.00 |
| | | | | | | | Check Total: | 3,750.00 | 0.00 | 3,750.00 |
| **162** | **11/14/2013** | **11/13** | **HTHOUHRR** | HOUSTON HARRIS DIVISION PATROL, INC | | | | | | |
| BARKER | 9/29-10/05 Security | | | 6400-001 | 53703 | 10/6/2013 | 10/6/2013 | 1,174.51 | 0.00 | 1,174.51 |
| BARKER | security 10/6-10/12 | | | 6400-001 | 53851 | 10/13/2013 | 10/13/2013 | 1,174.51 | 0.00 | 1,174.51 |
| BARKER | 10/13-10/19 Security | | | 6100-006 | 53966 | 10/20/2013 | 10/20/2013 | 1,174.51 | 0.00 | 1,174.51 |
| BARKER | 10/20-10/26 Security | | | 6400-001 | 54118 | 10/27/2013 | 10/27/2013 | 1,174.51 | 0.00 | 1,174.51 |
| | | | | | | | Check Total: | 4,698.04 | 0.00 | 4,698.04 |
| **163** | **11/14/2013** | **11/13** | **HTIDEAL** | IDEAL BUILDING MAINTENANCE, LC. | | | | | | |
| BARKER | Security locks installed FLESCH | | | 6960-099 | 8536 | 10/14/2013 | 10/14/2013 | 286.86 | 0.00 | 286.86 |
| BARKER | chg lockvacspc for Dbl [ FLESCH | | | 6960-099 | 8538 | 10/14/2013 | 10/14/2013 | 135.31 | 0.00 | 135.31 |
| BARKER | INSL PUCK LOCK SIDE FLESCH | | | 6960-099 | 8547 | 10/23/2013 | 10/23/2013 | 162.38 | 0.00 | 162.38 |
| | | | | | | | Check Total: | 584.55 | 0.00 | 584.55 |
| **164** | **11/14/2013** | **11/13** | **HTREPSVC** | REPUBLIC SERVICES #853 | | | | | | |
| BARKER | OCT TRASH REMOVAL | | | 6100-006 | 0853-003150119 | 9/26/2013 | 10/16/2013 | 1,292.27 | 0.00 | 1,292.27 |
| BARKER | November Trash remov: | | | 6100-006 | 0853-003187948 | 10/26/2013 | 11/15/2013 | 1,302.33 | 0.00 | 1,302.33 |
| | | | | | | | Check Total: | 2,594.60 | 0.00 | 2,594.60 |
| **165** | **11/14/2013** | **11/13** | **HTTLS** | TROY'S LANDSCAPINE SERVICES INC | | | | | | |

| Database: | TCS_PROD | | | | Check Register | | | | Page: | 3 |
| ENTITY: | BARKER | | | | TCS Production Database | | | | Date: | 12/12/2013 |
| | | | | | BARKER CYPRESS MARKET PLACE | | | | Time: | 09:33 AM |

11/13 Through 11/13

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BARKER | LANDSCAPING SERVI( | | | 6300-012 | 35943 | 10/8/2013 | 10/8/2013 | 2,137.94 | 0.00 | 2,137.94 |
| BARKER | OCTOBER LANDSCAP | | | 6400-005 | 35968 | 10/15/2013 | 10/15/2013 | 1,159.36 | 0.00 | 1,159.36 |
| | | | | | | | Check Total: | 3,297.30 | 0.00 | 3,297.30 |
| 166 | 11/14/2013 | 11/13 | HTTRA2 | TRANSWESTERN COMMERCIAL SERVICES LL | | | | | | |
| BARKER | Q SALON 2 FULL L/C | | | 1175-001 | CNGUYEN110520 | 11/1/2013 | 11/1/2013 | 5,190.00 | 0.00 | 5,190.00 |
| | | | | | | | Check Total: | 5,190.00 | 0.00 | 5,190.00 |
| 167 | 11/14/2013 | 11/13 | HTTRACPR | TRANSWESTERN COMMERCIAL SVCS LLC | | | | | | |
| BARKER | 10/13 ADD'L MGMT FE | | | 6600-001 | BC1013ADDL | 10/31/2013 | 10/31/2013 | 144.39 | 0.00 | 144.39 |
| | | | | | | | Check Total: | 144.39 | 0.00 | 144.39 |
| 168 | 11/22/2013 | 11/13 | HTHOUHRR | HOUSTON HARRIS DIVISION PATROL, INC | | | | | | |
| BARKER | 10-27/11/2 Security | | | 6400-001 | 54236 | 11/3/2013 | 11/3/2013 | 1,174.51 | 0.00 | 1,174.51 |
| BARKER | security 11/3-11/9 | | | 6400-001 | 54388 | 11/10/2013 | 11/10/2013 | 1,174.51 | 0.00 | 1,174.51 |
| | | | | | | | Check Total: | 2,349.02 | 0.00 | 2,349.02 |
| 169 | 11/22/2013 | 11/13 | HTIDEAL | IDEAL BUILDING MAINTENANCE, LC. | | | | | | |
| BARKER | nov sweeping | | LARGENT | 6400-029 | 8565 | 11/11/2013 | 11/11/2013 | 433.00 | 0.00 | 433.00 |
| BARKER | Clean Las Lomas space | | FLESCH | 6100-001 | 8604 | 11/13/2013 | 11/13/2013 | 622.44 | 0.00 | 622.44 |
| | | | | | | | Check Total: | 1,055.44 | 0.00 | 1,055.44 |
| 170 | 11/22/2013 | 11/13 | HTLOOREE | LOOPER REED & MCGRAW PC | | | | | | |
| BARKER | i | | | 6950-008 | 366487 | 9/19/2013 | 9/19/2013 | 3,128.00 | 0.00 | 3,128.00 |
| BARKER | Legal services thru Sept | | | 6950-008 | 368469 | 10/21/2013 | 10/21/2013 | 4,634.00 | 0.00 | 4,634.00 |
| | | | | | | | Check Total: | 7,762.00 | 0.00 | 7,762.00 |
| 171 | 11/22/2013 | 11/13 | HTTLS | TROY'S LANDSCAPINE SERVICES INC | | | | | | |
| BARKER | November landscaping | | | 6400-005 | 36221 | 11/15/2013 | 11/15/2013 | 1,159.36 | 0.00 | 1,159.36 |
| | | | | | | | Check Total: | 1,159.36 | 0.00 | 1,159.36 |
| 172 | 11/22/2013 | 11/13 | HTTRA2 | TRANSWESTERN COMMERCIAL SERVICES LL | | | | | | |
| BARKER | DOUBLE DRAGON 2NI | | | 1175-001 | DOUBLEDTBA | 10/7/2013 | 1/28/2014 | 3,945.00 | 0.00 | 3,945.00 |

Database: TCS_PROD
ENTITY:   BARKER

Check Register
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page:   4
Date:   12/12/2013
Time:   09:33 AM

11/13 Through 11/13

| Check #<br>Entity | Check Date<br>Reference | Check Pd | Vendor/Alternate<br>Address ID<br>P.O. Number | Vendor Name<br>Account Number | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 3,945.00 | 0.00 | 3,945.00 |
| 173 | 11/22/2013 | 11/13 | HTTRACPR | TRANSWESTERN COMMERCIAL SVCS LLC | | | | | | |
| BARKER | 9/13 RPAY BILLING | | | 6900-016 | AA29742 | 10/30/2013 | 10/30/2013 | 59.82 | 0.00 | 59.82 |
| | | | | | | | Check Total: | 59.82 | 0.00 | 59.82 |
| | | | | BARKER CYPRESS MARKET PLACE Total: | | | | 43,235.00 | 0.00 | 43,235.00 |
| | | | | | | | Grand Total: | 43,235.00 | 0.00 | 43,235.00 |

| Database: | TCS_PROD | Cash Receipts | Page: | 1 |
|---|---|---|---|---|
| BLDG | BARKER | TCS Production Database | Date: | 12/12/2013 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 09:33 AM |
| | | 11/13 Thru 11/13 | | |

| Income Category | | Amount |
|---|---|---|

**Master Occupant:** HT323033-2   Amigo Dental                    **Suite:** BARKER - 109

| CAM | COMMON AREA | 776.00 |
|---|---|---|
| PPR | PREPAID RENT | 0.32 |
| RTL | RETAIL BASE RENT | 2,153.63 |
| | **Total:** | **2,929.95** |

**Master Occupant:** HT323111-1   First Pawn and Jewelry           **Suite:** BARKER - 105

| CAM | COMMON AREA | 967.00 |
|---|---|---|
| RTL | RETAIL BASE RENT | 3,758.00 |
| | **Total:** | **4,725.00** |

**Master Occupant:** HT323112-1   Exclusively Yours                **Suite:** BARKER - 147

| PPR | PREPAID RENT | 0.00 |
|---|---|---|
| | **Total:** | **0.00** |

**Master Occupant:** HT323204-1   PayDay Advance                   **Suite:** BARKER - 159

| CAM | COMMON AREA | 648.02 |
|---|---|---|
| RTL | RETAIL BASE RENT | 2,015.00 |
| | **Total:** | **2,663.02** |

**Master Occupant:** HT323208-1   Ultra Nails                      **Suite:** BARKER - 130

| CAM | COMMON AREA | 434.00 |
|---|---|---|
| RTL | RETAIL BASE RENT | 1,858.84 |
| | **Total:** | **2,292.84** |

**Master Occupant:** HT323514-1   HEB                              **Suite:** BARKER - 6960

| RTL | RETAIL BASE RENT | 40,046.63 |
|---|---|---|
| | **Total:** | **40,046.63** |

**Master Occupant:** HT323922-1   Double Dragon Chinese Restaura   **Suite:** BARKER - 160

| CAM | COMMON AREA | 984.06 |
|---|---|---|
| RTL | RETAIL BASE RENT | 1,493.33 |
| | **Total:** | **2,477.39** |

**Master Occupant:** HT324143-1   Q Salon 2                        **Suite:** BARKER - 147

| PPR | PREPAID RENT | 2,775.21 |
|---|---|---|
| | **Total:** | **2,775.21** |

**Totals for BLDG BARKER**

| CAM | COMMON AREA | 3,809.08 |
|---|---|---|
| PPR | PREPAID RENT | 2,775.53 |
| RTL | RETAIL BASE RENT | 51,325.43 |
| | **Total:** | **57,910.04** |

**Grand Totals**

| CAM | COMMON AREA | 3,809.08 |
|---|---|---|
| PPR | PREPAID RENT | 2,775.53 |
| RTL | RETAIL BASE RENT | 51,325.43 |
| | **Total:** | **57,910.04** |

**BARKER CYPRESS MARKET PLACE**
**MANAGEMENT FEE CALCULATION**
**Nov-13**
BILLBOX # 02-2256-746

**CURRENT MONTH CASH RECEIPTS**

| | | |
|---|---|---:|
| CAM | COMMON AREA | 3,809.08 |
| FRR | FREE RENT | 0.00 |
| INS | INSURANCE REIMBURSEMENT | 0.00 |
| NSF | LATE FEE/NSF INCOME | 0.00 |
| PC | PARKING INCOME | 0.00 |
| PPR | PREPAID RENT | 2,775.53 |
| REM | TENANT REIMBURSEMENTS | 0.00 |
| RET | REAL ESTATE TAX REIMB | 0.00 |
| RNT | BASE RENT | 0.00 |
| RTL | RETAIL BASE RENT | 51,325.43 |
| TAX | TAX REIMBURSEMENT | 0.00 |
| TFR | TENANT FINISH REIMBURSEMENT | 0.00 |
| UTL | UTILITY REIMBURSEMENT | 0.00 |
| | PRIOR YEAR ESCALATIONS | 0.00 |
| | OVERTIME HVAC | 0.00 |
| | TENANT ALLOWANCE | 0.00 |
| | MISCELLANEOUS INCOME | 19,000.00 |
| | **TOTAL TENANT CASH RECEIPTS** | **76,910.04** |
| PLUS: | NON-TENANT INCOME | 0.00 |
| | INTEREST INCOME | 0.00 |
| | SECURITY DEPOSITS | 5,164.69 |
| | **TOTAL CASH RECEIPTS PER BAN** | **82,074.73** |
| ADJ: | LESS NON-APPLICABLE INCOME | 0.00 |
| | LESS: ADJUSTMENT PREV. MONT | 0.00 |
| | PLUS SEC DEPOSIT APPLICATION | 0.00 |
| | **TOTAL RECONCILED INCOME** | **82,074.73** |
| | MANAGEMENT FEE % | 4.00% |
| | **TOTAL OF 4% FEE** | **3,282.99** |
| | **TOTAL FIXED MANAGEMENT FEE** | **2,000.00** |
| | **FEE TO BE PAID** | **1,282.99** |

12/9/2013

Exhibit E

Rent Roll

Database: TCS_PROD
Bldg Status: Active only

Rent Roll
BARKER CYPRESS MARKET PLACE
11/30/2013

Page: 1
Date: 12/12/2013
Time: 09:31 AM

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Cat | Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **New Leases** | | | | | | | | | | | | | |
| BARKER-130 | Ultra Nails | 12/1/2013 | 2/28/2019 | 1,125 | | | | | | | | | |
| **Vacant Suites** | | | | | | | | | | | | | |
| BARKER-112 | Vacant | | | 2,700 | | | | | | | | | |
| BARKER-115 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER-120 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER-135 | Vacant | | | 1,275 | | | | | | | | | |
| BARKER-145 | Vacant | | | 1,125 | | | | | | | | | |
| BARKER-150 | Vacant | | | 1,500 | | | | | | | | | |
| BARKER-155 | Vacant | | | 1,650 | | | | | | | | | |
| BARKER-165 | Vacant | | | 4,080 | | | | | | | | | |
| BARKER-CA | Vacant | | | 105 | | | | | | | | | |
| **Occupied Suites** | | | | | | | | | | | | | |
| BARKER-105 | First Pawn and Jewelry | 3/1/2012 | 3/31/2022 | 2,625 | 3,758.00 | 17.18 | 1,050.00 | | | RTL | 7/1/2014 | 3,898.81 | 17.82 |
| | | | | | | | | | | RTL | 6/1/2015 | 4,015.77 | 18.36 |
| | | | | | | | | | | RTL | 6/1/2016 | 4,136.25 | 18.91 |
| | | | | | | | | | | RTL | 6/1/2017 | 4,260.33 | 19.48 |
| | | | | | | | | | | RTL | 6/1/2018 | 4,388.14 | 20.06 |
| | | | | | | | | | | RTL | 6/1/2019 | 4,519.79 | 20.66 |
| | | | | | | | | | | RTL | 6/1/2020 | 4,655.38 | 21.28 |
| | | | | | | | | | | RTL | 6/1/2021 | 4,795.04 | 21.92 |
| BARKER-109 | Amigo Dental | 7/1/2008 | 6/30/2013 | 1,400 | 2,153.63 | 18.46 | 776.00 | | | | | | |
| BARKER-130 | Ultra Nails | 1/1/2010 | 12/31/2010 | 1,125 | 1,858.84 | 19.83 | 634.00 | | | | | | |
| BARKER-147 | Q Salon 2 | 11/5/2013 | 1/20/2019 | 1,730 | | | 1,013.49 | | | RTL | 11/5/2017 | 2,162.50 | 15.00 |
| BARKER-159 | PayDay Advance | 4/1/2013 | 3/31/2015 | 1,280 | 2,015.00 | 18.89 | 648.02 | | | RTL | 4/1/2014 | 2,075.45 | 19.46 |
| BARKER-160 | Double Dragon Chinese Restaura | 10/1/2013 | 9/30/2018 | 2,630 | 792.95 | 3.62 | 1,364.44 | | | RTL | 10/1/2016 | 3,287.50 | 15.00 |
| BARKER-6960 | HEB | 1/1/1999 | 1/31/2014 | 41,320 | 40,046.63 | 11.63 | | | | | | | |

Database:   TCS_PROD
Bldg Status:   Active only

Rent Roll
BARKER CYPRESS MARKET PLACE
11/30/2013

Page:   2
Date:   12/12/2013
Time:   09:31 AM

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Cat | Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ------ Future Rent Increases ------ | | |
| **Totals:** | | | | | | | | | | | | | |
| | Occupied Sqft: | 77.84% | 7 Units | 52,110 | 50,625.05 | | 5,485.95 | | 0.00 | | | | |
| | Vacant Sqft: | 22.16% | 9 Units | 14,835 | | | | | | | | | |
| | Total Sqft: | | 16 Units | 66,945 | 50,625.05 | | | | | | | | |
| **Total BARKER CYPRESS MARKET PLAC** | | | | | | | | | | | | | |
| | Occupied Sqft: | 77.84% | 7 Units | 52,110 | 50,625.05 | | 5,485.95 | | 0.00 | | | | |
| | Vacant Sqft: | 22.16% | 9 Units | 14,835 | | | | | | | | | |
| | Total Sqft: | | 16 Units | 66,945 | 50,625.05 | | | | | | | | |
| **Grand Total:** | | | | | | | | | | | | | |
| | Occupied Sqft: | 77.84% | 7 Units | 52,110 | 50,625.05 | | 5,485.95 | | 0.00 | | | | |
| | Vacant Sqft: | 22.16% | 9 Units | 14,835 | | | | | | | | | |
| | Total Sqft: | | 16 Units | 66,945 | 50,625.05 | | | | | | | | |



Exhibit F

Summary of Rents Received by Houston Structure, LLC

11:00 AM
08/23/13
Accrual Basis

# Houston Structures, LLC
## Rent Checks Received and Deposited as of May 30, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **Cash on Hand** | | | | |
| **WSB - Operating #0637** | | | | |
| Payment | 06/03/2013 | 2436438 5.30.13 | HEB Grocery #32 | 40,046.83 |
| Payment | 06/03/2013 | 5272 6.3.13 | Cricket Comm / Starlight [135] | 1,625.63 |
| Payment | 06/03/2013 | 14-1625543704 6.3.13 | Las Lomas Mexican Restaurant [166] | 1,000.00 |
| Payment | 06/03/2013 | 060313RNT 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Payment | 06/06/2013 | 3097 6.1.13 | Ultra Nails [130] | 2,492.84 |
| Payment | 06/07/2013 | 9169 6.1.13 | Amigo Denial [109] | 2,929.96 |
| Payment | 06/10/2013 | 1380 6.1.13 | Double Dragon [160] | 2,477.39 |
| Payment | 06/10/2013 | 76865980 6.10.13 | Ciggy Depot, LLC [157] | 1,620.00 |
| Payment | 06/12/2013 | 14-825543713 6.10.13 | Las Lomas Mexican Restaurant [166] | 600.00 |
| Payment | 06/12/2013 | 1048 6.3.13 | First Pawn & Jewelry [105] | 4,725.00 |
| Payment | 07/01/2013 | 070113REG 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Payment | 07/02/2013 | 2458603 6.27.13 | HEB Grocery #32 | 40,046.83 |
| Payment | 07/03/2013 | 5289 7.5.13 | Cricket Comm / Starlight [136] | 1,625.63 |
| Payment | 07/18/2013 | 3492 7.10.13 | Needham Inc Paul Dewy Jones | 3,000.00 |
| Payment | 08/01/2013 | 080113REGR 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| **Total WSB - Operating #0637** | | | | 110,379.76 |

| | | |
|---|---|---|
| TOTAL Revenue | | 110,379.76 |
| TOTAL Dispersed | | -78,253.79 |
| | | 32,124.97 |