*MARK T. FOWLER, AS RECEIVER*
*FOR CERTAIN PROPERTY OF:*

**HOUSTON STRUCTURES, LLC**
**BARKER CYPRESS MARKET PLACE**
**17817 FM 529**
**HOUSTON, TEXAS 77095**

**TABLE OF CONTENTS**

1.    Receiver's Report – January 15, 2014

2.    Exhibit A – Property Management Agreement

3.    Exhibit B – Vendor/Service Providers

4.    Exhibit C – Property Inventory

5.    Exhibit D – Financial Statement & Variance Report

6.    Exhibit E – Rent Roll

7.    Exhibit F – Summary of Rents Received by Houston Structure, LLC

# RECEIVER'S REPORT
# CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
## 17817 FM 529 – HOUSTON, TEXAS 77095

## January 15, 2014

Barker Cypress Market Place is a single story multi-tenant shopping center (25,625 SF) and single-tenant grocery box (formerly occupied by HEB and vacant – 41,320 SF).   The multi-tenant portion of the center was constructed in 1999 and the grocery box in 1998.  The property is currently 24.18% leased, with the grocery box entirely vacant.  The HEB lease expires on January 31, 2014.

- Total  GLA:                                    66,945 SF
- Leased                                           9,510 SF
- Leased & Unoccupied (HEB & Payday)             42,600 SF
- Vacant                                         14,835 SF

### APPOINTMENT OF RECEIVER:

Mark T. Fowler was appointed as Receiver on 5/30/2013.

### PROPERTY MANAGEMENT

Transwestern has been retained as the property management company overseeing the day-to-day operations.

Insurance is contracted with AON Risk Services.

### INCOME – INCOME 2013

The following rent payments were received in December and deposited into the Operating Account established at Wells Fargo Bank (account no. 4941269268):

| | |
|---|---|
| Amigo Dental | $2,866.67 |
| First Pawn: | $5,167.25 (paid in January) |
| Ultra Nails & Skincare: | $500 (tenant currently on free base rent) |
| Double Dragon: | $2,477.39 |
| HEB: | $40,048.63 |
| Q Salon: | $1,013.49 (applied from prepaid rent) |
| PayDay Advance | $2,663.02 |

Q Salon received abatement of rent and NNN's for the month of December; Tenant signed new lease for 63 months.

PayDay Advance has vacated the premises. Thus far, PayDay Advance has continued to pay rent after vacating the premises.

At a hearing before the Court, held on August 28, 2013, Houston Structures, LLC provided a summary of rents Houston Structures, LLC received from tenants after the appointment of the Receiver.  That summary is attached hereto as Exhibit F.  Per the summary from Houston Structures, LLC, rents totaling $110,378.76 were

received after the appointment of the Receiver.  Houston Structures, LLC returned $32,000 of these rents to Receiver following an order of the Court entered after the August 28th hearing.  Following a September 10th hearing, Receiver worked with Houston Structures, LLC and its counsel to come to an agreement related to the remainder of these funds.  An agreement was reached between the Receiver and Houston Structures, LLC whereby the Receiver would pass on a hearing before the court scheduled for October 1, 2013 and Houston Structures, LLC would provide total payments of $50,000, including a payment of $36,000 on or before October 11, 2013, payments of $4,000 on November 11, 2013 and payments of $5,000 each on December 11, 2013 and January 10, 2014.

The first payment of $36,000 was received by the Receiver on October 14, 2013. The second payment was received on November 14, 2013 for $4,000. The third payment, due December 11, 2013 was received in the full amount of $5,000 on December 11, 2013.  The fourth and last payment, due January 10, 2014 was received in the full amount of $5,000 on January 14, 2014.

## PROPERTY ACTIVITY

The Receiver is continuing to investigate and preparing to intervene as the proper party plaintiff in Cause No. 2011-2933; *Houston Structures, LLC v. America First Lloyd's Insurance Company et al.*; In the 234th Judicial District Court of Harris County, Texas (the "Lawsuit").  The Lawsuit arises out of Defendant America First Lloyd's Insurance Company's (the "Insurance Co.") denial of a claim made by Houston Structures under a commercial property insurance policy relating to the theft/vandalism of HVAC units at the Property.   The Insurance Co. denied Houston Structure's claim based on a "vacancy" exclusion contained in the policy.

Houston Structures filed the Lawsuit on September 6, 2011, asserting claims against its insurance broker and the Insurance Co. for breach of contract, violations of the Texas Deceptive Trade Practices-Consumer Protection Act and the Texas Insurance Code, negligence, and breach of the duty of good faith and fair dealing. Trial is set for the two-week period beginning June 9, 2014.  Other pending deadlines include March 10, 2014 (deadline to designate expert witnesses) and May 9, 2014 (discovery deadline).

The Receiver has reviewed the pleadings in the Lawsuit, received approximately 3,000 pages of documents produced during discovery, reviewed two deposition transcripts, and analyzed the policy issued to Houston Structures by the Insurance Co.  The Receiver has communicated with counsel for the Insurance Co. to discuss the issues in the case and avenues for potential resolution prior to trial.  The Receiver is also continuing to develop a litigation strategy should the case be tried.  During the prior reporting period, counsel for receiver was forwarded the case file by Houston Structures, LLC's counsel.

## LEASING ACTIVITY

Leasing is aggressively marketing vacancies and is currently working with the following Tenants to renew/expand:

    Double Dragon – Expansion was executed as of September 30, 2013
    Amigo Dental – Amendment was executed as of November 25, 2013
    Quoc Nguyen dba Q Salon 2 (formerly Exclusively Yours) - Lease was executed on November 5, 2013.
    Peter Truong dba Ultra Nails - Lease was executed as of November 25, 2013.





Exhibit A

Property Management Agreement

# RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
### 17817 FM 529 – HOUSTON, TEXAS 77095

*PROPERTY MANAGEMENT AGREEMENT*

The Property Management Agreement between Receiver and Transwestern Property Management SW GP, L.L.C. has been incorporated into past reports.

MANAGEMENT AGREEMENT


BY AND BETWEEN


MARK T. FOWLER, RECEIVER


AND

TRANSWESTERN PROPERTY COMPANY SW GP, L.L.C. d/b/a Transwestern, AS MANAGER



EFFECTIVE DATE:

6/3/2013



Exhibit B

Vendor/Service Providers

## RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

### BARKER CYPRESS MARKET PLACE
### 17817 FM 529 – HOUSTON, TEXAS 77095

### VENDOR LIST

| SERVICE CONTRACTS: |
| --- |

*Electricity:*

AmeriPower
P.O. Box 16206
Sugarland, Texas 77496
Phone: (281) 240-0405

*Water:*

Langham Creek MUD
c/o Severn Trent Services
P.O. Box 218025
Houston, Texas 77218-9911
Phone: (281) 579-4500

*Parking Lot Sweeping/Janitorial:*

Ideal Building Maintenance
Tommy Vela
Phone: (832) 444-1840

*Landscape:*

TLS, Inc.
Jorge Cardenas/Troy Smith
Phone: (832) 331-5759

*Trash Removal:*

Republic Waste
Julia Holt
Phone: (832) 327-6413



Exhibit C

Property Inventory

**RECEIVER'S REPORT**
CIVIL ACTION CASE NO. 4:13-CV-001142

**BARKER CYPRESS MARKET PLACE**
**17817 FM 529 – HOUSTON, TEXAS 77095**

---

*PROPERTY INVENTORY*

---

The following suites were vacant upon Transwestern taking over management of the center.  No inventory was left inside the vacancies and there are no maintenance closets with any supplies.

| Suites | Square Footage |
|--------|----------------|
| 112 | 2,700 |
| 115 | 1,200 |
| 120 | 1,200 |
| 145 | 1,125 |
| 150 | 1,500 |
| 155 | 1,650 |
| 157 | 1,350 |
| 6960 | 41,320 (former HEB) |

Cricket Wireless has vacated the premises as of August 3, 2013 (Suite 135 1,275) there was no inventory in space.

Las Lomas Mexican Restaurant has kitchen equipment, tables, chairs, computers, and tv's remaining in the space.  However, we are starting to receive calls from companies regarding leased kitchen equipment.

# Exhibit D

## Financial Statements/Variance Reports

| Database: | TCS_PROD | **BALANCE SHEET** | Page: | 1 |
|---|---|---|---|---|
| ENTITY: | BARKER | **TCS Production Database** | Date: | 1/13/2014 |
| | | **BARKER CYPRESS MARKET PLACE** | Time: | 01:01 PM |

Cash

| | Dec 2013 | Dec 2012 |
|---|---|---|
| **ASSETS** | | |
| BUILDING IMPROVEMENTS | 24,111.62 | 0.00 |
| TOTAL INVESTMENT IN REAL ESTATE | 24,111.62 | 0.00 |
| NET INVESTMENT IN REAL ESTATE | 24,111.62 | 0.00 |
| CASH | 145,492.82 | 0.00 |
| DEPOSITS | 300.00 | 0.00 |
| NET LEASING COSTS | 20,972.40 | 0.00 |
| TOTAL OTHER ASSETS | 20,972.40 | 0.00 |
| TOTAL ASSETS | 190,876.84 | 0.00 |
| | | |
| **LIABILITIES & EQUITY** | | |
| **LIABILITIES** | | |
| OTHER LIABILITIES | | |
| SECURITY DEPOSITS | 5,164.69 | 0.00 |
| TOTAL OTHER LIABILITIES | 5,164.69 | 0.00 |
| TOTAL LIABILITIES | 5,164.69 | 0.00 |
| **EQUITY** | | |
| CURRENT YEAR INCOME/(LOSS) | (3,101.14) | 0.00 |
| OWNER TRANSFERS | 188,813.29 | 0.00 |
| TOTAL EQUITY | 185,712.15 | 0.00 |
| TOTAL LIABILITIES & EQUITY | 190,876.84 | 0.00 |

Databaes: TCS_PROD
ENTITY: BARKER

Cash

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page: 1
Date: 1/13/2014
Time: 01:01 PM

| | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| Thru: | Actual Dec 2013 | Budget Dec 2013 | Variance | | Actual Dec 2013 | Budget Dec 2013 | Variance | |
| **REVENUE** | | | | | | | | |
| RENTAL INCOME | | | | | | | | |
| BASE RENT | 50,690.08 | 0.00 | 50,690.08 | 0.00% | 357,988.37 | 0.00 | 357,988.37 | 0.00% |
| RENT ABATEMENT | (7,697.06) | 0.00 | (7,697.06) | 0.00% | (11,482.31) | 0.00 | (11,482.31) | 0.00% |
| TOTAL RENTAL INCOME | 42,993.02 | 0.00 | 42,993.02 | | 346,506.06 | 0.00 | 346,506.06 | |
| TENANT REIMBURSEMENTS | | | | | | | | |
| OPERATING ESCALATIONS | 0.00 | 0.00 | 0.00 | 0.00% | (1,050.00) | 0.00 | (1,050.00) | 0.00% |
| CAM REIMBURSEMENT | 4,298.56 | 0.00 | 4,298.56 | 0.00% | 23,396.59 | 0.00 | 23,396.59 | 0.00% |
| TAX REIMBURSEMENT | 1,130.27 | 0.00 | 1,130.27 | 0.00% | 1,130.27 | 0.00 | 1,130.27 | 0.00% |
| INSURANCE REIMBURSEMENT | 131.86 | 0.00 | 131.86 | 0.00% | 131.86 | 0.00 | 131.86 | 0.00% |
| TOTAL TENANT REIMBURSEMENTS | 5,560.69 | 0.00 | 5,560.69 | | 23,608.72 | 0.00 | 23,608.72 | |
| OTHER INCOME | | | | | | | | |
| MISCELLANEOUS INCOME | 16,500.00 | 0.00 | 16,500.00 | 0.00% | 31,500.00 | 0.00 | 31,500.00 | 0.00% |
| TOTAL OTHER INCOME | 16,500.00 | 0.00 | 16,500.00 | | 31,500.00 | 0.00 | 31,500.00 | |
| TOTAL REVENUES | 65,053.71 | 0.00 | 65,053.71 | | 401,614.78 | 0.00 | 401,614.78 | |
| RECOVERABLE EXPENSES | | | | | | | | |
| JANITORIAL | | | | | | | | |
| CLEANING SERVICES | 1,500.00 | 0.00 | (1,500.00) | 0.00% | 2,122.44 | 0.00 | (2,122.44) | 0.00% |
| TRASH REMOVAL | 1,290.86 | 0.00 | (1,290.86) | 0.00% | 13,449.69 | 0.00 | (13,449.69) | 0.00% |
| TOTAL JANITORIAL | 2,790.86 | 0.00 | (2,790.86) | | 15,572.13 | 0.00 | (15,572.13) | |
| REPAIRS & MAINTENANCE | | | | | | | | |
| ELECTRICAL / LIGHTING | 216.50 | 0.00 | (216.50) | 0.00% | 7,316.99 | 0.00 | (7,316.99) | 0.00% |

Database: TCS_PROD
ENTITY: BARKER

Cash

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page: 2
Date: 1/13/2014
Time: 01:01 PM

| | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| Thru: | Actual Dec 2013 | Budget Dec 2013 | Variance | | Actual Dec 2013 | Budget Dec 2013 | Variance | |
| LANDSCAPING/IRRIGATION | 0.00 | 0.00 | 0.00 | 0.00% | 11,954.07 | 0.00 | (11,954.07) | 0.00% |
| EXTERIOR BUILDING MAINT. | 189.44 | 0.00 | (189.44) | 0.00% | 7,366.41 | 0.00 | (7,366.41) | 0.00% |
| PARKING & PAVING | 0.00 | 0.00 | 0.00 | 0.00% | 811.88 | 0.00 | (811.88) | 0.00% |
| SIGN/MONUMENT MAINT | 0.00 | 0.00 | 0.00 | 0.00% | 3,669.68 | 0.00 | (3,669.68) | 0.00% |
| TOTAL REPAIRS & MAINTENANCE | 405.94 | 0.00 | (405.94) | | 31,119.03 | 0.00 | (31,119.03) | |
| CONTRACT SERVICES | | | | | | | | |
| SECURITY | 3,607.43 | 0.00 | (3,607.43) | 0.00% | 18,477.59 | 0.00 | (18,477.59) | 0.00% |
| EXTERIOR LANDSCAPING | 1,159.36 | 0.00 | (1,159.36) | 0.00% | 13,543.11 | 0.00 | (13,543.11) | 0.00% |
| PEST CONTROL | 0.00 | 0.00 | 0.00 | 0.00% | 516.89 | 0.00 | (516.89) | 0.00% |
| PARKING SWEEPING & CLEAN | 433.00 | 0.00 | (433.00) | 0.00% | 2,697.93 | 0.00 | (2,697.93) | 0.00% |
| TOTAL CONTRACT SERVICES | 5,199.79 | 0.00 | (5,199.79) | | 35,235.52 | 0.00 | (35,235.52) | |
| UTILITIES | | | | | | | | |
| ELECTRICITY | 1,364.27 | 0.00 | (1,364.27) | 0.00% | 10,482.96 | 0.00 | (10,482.96) | 0.00% |
| WATER & SEWER | 1,101.95 | 0.00 | (1,101.95) | 0.00% | 6,919.80 | 0.00 | (6,919.80) | 0.00% |
| TOTAL UTILITIES | 2,466.22 | 0.00 | (2,466.22) | | 17,402.76 | 0.00 | (17,402.76) | |
| MANAGEMENT FEES | | | | | | | | |
| PROPERTY MANAGEMENT FEES | 3,282.99 | 0.00 | (3,282.99) | 0.00% | 19,541.02 | 0.00 | (19,541.02) | 0.00% |
| TOTAL MANAGEMENT FEES | 3,282.99 | 0.00 | (3,282.99) | | 19,541.02 | 0.00 | (19,541.02) | |
| TAXES | | | | | | | | |
| TAXES - AD VALOREM | 203,811.59 | 0.00 | (203,811.59) | 0.00% | 203,811.59 | 0.00 | (203,811.59) | 0.00% |
| TAX CONSULTING FEE | 0.00 | 0.00 | 0.00 | 0.00% | 5,942.85 | 0.00 | (5,942.85) | 0.00% |
| TOTAL TAXES | 203,811.59 | 0.00 | (203,811.59) | | 209,754.44 | 0.00 | (209,754.44) | |
| INSURANCE | | | | | | | | |
| TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| ADMINISTRATIVE EXPENSES | | | | | | | | |

Database: TCS_PROD
ENTITY: BARKER

Cash

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page: 3
Date: 1/13/2014
Time: 01:01 PM

| | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| Thru: | Actual Dec 2013 | Budget Dec 2013 | Variance | | Actual Dec 2013 | Budget Dec 2013 | Variance | |
| TELEPHONE | 0.00 | 0.00 | 0.00 | 0.00% | 105.00 | 0.00 | (105.00) | 0.00% |
| TRAVEL & ENTERTAINMENT | 0.00 | 0.00 | 0.00 | 0.00% | 314.14 | 0.00 | (314.14) | 0.00% |
| OTHER PROFESSIONAL | 3,500.00 | 0.00 | (3,500.00) | 0.00% | 8,750.00 | 0.00 | (8,750.00) | 0.00% |
| FREIGHT & MESSENGER | 24.30 | 0.00 | (24.30) | 0.00% | 24.30 | 0.00 | (24.30) | 0.00% |
| DATA PROCESSING | 100.76 | 0.00 | (100.76) | 0.00% | 312.35 | 0.00 | (312.35) | 0.00% |
| BANK CHARGES | 70.74 | 0.00 | (70.74) | 0.00% | 483.42 | 0.00 | (483.42) | 0.00% |
| TOTAL ADMINISTRATIVE EXPENSES | 3,695.80 | 0.00 | (3,695.80) | | 9,989.21 | 0.00 | (9,989.21) | |
| TOTAL RECOVERABLE EXPENSES | 221,653.19 | 0.00 | (221,653.19) | | 338,614.11 | 0.00 | (338,614.11) | |
| TOTAL OPERATING INCOME | (156,599.48) | 0.00 | (156,599.48) | | 63,000.67 | 0.00 | 63,000.67 | |
| NON-RECOVERABLE EXPENSES | | | | | | | | |
| SPACE PLANNING | 2,780.00 | 0.00 | (2,780.00) | 0.00% | 3,820.00 | 0.00 | (3,820.00) | 0.00% |
| LEGAL FEES | 10,546.87 | 0.00 | (10,546.87) | 0.00% | 48,866.44 | 0.00 | (48,866.44) | 0.00% |
| SUPERVISION FEES | 0.00 | 0.00 | 0.00 | 0.00% | 4,912.50 | 0.00 | (4,912.50) | 0.00% |
| OTHER NONOPERATING EXPENSE | 2,441.04 | 0.00 | (2,441.04) | 0.00% | 2,441.04 | 0.00 | (2,441.04) | 0.00% |
| VACANT SPACE MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00% | 541.25 | 0.00 | (541.25) | 0.00% |
| N/R UTILITIES | 267.94 | 0.00 | (267.94) | 0.00% | 4,638.34 | 0.00 | (4,638.34) | 0.00% |
| OTHER NON-RECOV. EXPENSE | 0.00 | 0.00 | 0.00 | 0.00% | 882.24 | 0.00 | (882.24) | 0.00% |
| TOTAL NON-RECOVERABLE EXPENSES | 16,035.85 | 0.00 | (16,035.85) | | 66,101.81 | 0.00 | (66,101.81) | |
| TOTAL NET OPERATING INCOME | (172,635.33) | 0.00 | (172,635.33) | | (3,101.14) | 0.00 | (3,101.14) | |
| NET INCOME/(LOSS) | (172,635.33) | 0.00 | (172,635.33) | | (3,101.14) | 0.00 | (3,101.14) | |

Database: TCS_PROD
ENTITY:  BARKER

Cash

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page:   4
Date:   1/13/2014
Time:   01:01 PM

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| Thru: | Actual<br>Dec 2013 | Budget<br>Dec 2013 | Variance | | Actual<br>Dec 2013 | Budget<br>Dec 2013 | Variance |
| CAPITAL EXPENDITURES | | | | | | | |
| COMMISSIONS | (7,892.40) | 0.00 | (7,892.40) | 0.00% | (20,972.40) | 0.00 | (20,972.40) | 0.00% |
| BUILDING IMPROVEMENTS | 0.00 | 0.00 | 0.00 | 0.00% | (24,111.62) | 0.00 | (24,111.62) | 0.00% |
| TOTAL CAPITAL EXPENDITURES | (7,892.40) | 0.00 | (7,892.40) | | (45,084.02) | 0.00 | (45,084.02) | |
| DEPOSITS & ESCROWS | 0.00 | 0.00 | 0.00 | | 300.00 | 0.00 | (300.00) | |
| SECURITY DEPOSITS | 0.00 | 0.00 | 0.00 | | 5,164.69 | 0.00 | 5,164.69 | |
| DUE (TO)/FROM OWNERS | 203,811.59 | 0.00 | 203,811.59 | | 188,813.29 | 0.00 | 188,813.29 | |
| TOTAL BALANCE SHEET ITEMS | 203,811.59 | 0.00 | (203,811.59) | | 193,677.98 | 0.00 | (193,677.98) | |
| NET CASH FLOW | 23,283.86 | 0.00 | 23,283.86 | | 145,492.82 | 0.00 | 145,492.82 | |
| CHECK TOTAL | 23,283.86 | 0.00 | (23,283.86) | | 145,492.82 | 0.00 | (145,492.82) | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Database: | TCS_PROD | | Aged Delinquencies | | | | Page: | | 1 |
| | | | TCS Production Database | | | | Date: | | 1/13/2014 |
| BLDG: | BARKER | | BARKER CYPRESS MARKET PLACE | | | | Time: | | 01:06 PM |
| | | | Period: 12/13 | | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| BARKER-HT24089 | **Amigo Dental** | | | Master Occupant Id: HT323033-1 | | | Day Due: 1 | Delq Day: | |
| | Lam Chi Ho | | | 109 | Inactive | | Last Payment: | 10/7/2013 | 2,929.95 |
| | (713) 894-6531 | | | | | | | | |
| 9/9/2013 | PPR | PREPAID RENT | CR | -0.31 | 0.00 | 0.00 | 0.00 | -0.31 | 0.00 |
| 10/7/2013 | PPR | PREPAID RENT | CR | -62.95 | 0.00 | 0.00 | -62.95 | 0.00 | 0.00 |
| | PPR | PREPAID RENT | | -63.26 | 0.00 | 0.00 | -62.95 | -0.31 | 0.00 |
| | **Amigo Dental Total:** | | | -63.26 | 0.00 | 0.00 | -62.95 | -0.31 | 0.00 |
| BARKER-HT24189 | **First Pawn and Jewelry** | | | Master Occupant Id: HT323111-1 | | | Day Due: 1 | Delq Day: | |
| | Scott Sanchez | | | 105 | Current | | Last Payment: | 1/7/2014 | 5,167.25 |
| | (281) 550-4179 | | | | | | | | |
| 10/1/2013 | CAM | COMMON AREA | CH | 276.25 | 0.00 | 0.00 | 276.25 | 0.00 | 0.00 |
| 11/1/2013 | CAM | COMMON AREA | CH | 83.00 | 0.00 | 83.00 | 0.00 | 0.00 | 0.00 |
| 12/1/2013 | CAM | COMMON AREA | CH | 1,050.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/1/2013 | RTL | RETAIL BASE RENT | CH | 3,758.00 | 3,758.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 1,409.25 | 1,050.00 | 83.00 | 276.25 | 0.00 | 0.00 |
| | RTL | RETAIL BASE RENT | | 3,758.00 | 3,758.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **First Pawn and Jewelry Total:** | | | 5,167.25 | 4,808.00 | 83.00 | 276.25 | 0.00 | 0.00 |
| BARKER-HT24190 | **Exclusively Yours** | | | Master Occupant Id: HT323112-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 147 | Inactive | | Last Payment: | 11/8/2013 | 2,775.21 |
| | (281) 855-4700 | | | | | | | | |
| 7/1/2013 | CAM | COMMON AREA | CH | 257.50 | 0.00 | 0.00 | 0.00 | 0.00 | 257.50 |
| 8/1/2013 | CAM | COMMON AREA | CH | 695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 |
| 8/1/2013 | RTL | RETAIL BASE RENT | CH | 2,162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.50 |
| 9/1/2013 | CAM | COMMON AREA | CH | 457.50 | 0.00 | 0.00 | 0.00 | 457.50 | 0.00 |
| 10/1/2013 | CAM | COMMON AREA | CH | 457.50 | 0.00 | 0.00 | 457.50 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 1,867.50 | 0.00 | 0.00 | 457.50 | 457.50 | 952.50 |
| | RTL | RETAIL BASE RENT | | 2,162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.50 |
| | **Exclusively Yours Total:** | | | 4,030.00 | 0.00 | 0.00 | 457.50 | 457.50 | 3,115.00 |
| BARKER-HT24295 | **PayDay Advance** | | | Master Occupant Id: HT323204-1 | | | Day Due: 1 | Delq Day: | |
| | Valerie Robinson | | | 159 | Current | | Last Payment: | 12/10/2013 | 2,663.02 |
| | (817) 335-1100 | | | | | | | | |
| 9/1/2013 | CAM | COMMON AREA | CH | 648.00 | 0.00 | 0.00 | 0.00 | 648.00 | 0.00 |
| 9/1/2013 | RTL | RETAIL BASE RENT | CH | 2,015.00 | 0.00 | 0.00 | 0.00 | 2,015.00 | 0.00 |
| 9/19/2013 | RTL | RETAIL BASE RENT | CH | 134.98 | 0.00 | 0.00 | 0.00 | 134.98 | 0.00 |
| 9/19/2013 | RTL | RETAIL BASE RENT | CH | 135.02 | 0.00 | 0.00 | 0.00 | 135.02 | 0.00 |
| | CAM | COMMON AREA | | 648.00 | 0.00 | 0.00 | 0.00 | 648.00 | 0.00 |
| | RTL | RETAIL BASE RENT | | 2,285.00 | 0.00 | 0.00 | 0.00 | 2,285.00 | 0.00 |
| | **PayDay Advance Total:** | | | 2,933.00 | 0.00 | 0.00 | 0.00 | 2,933.00 | 0.00 |
| BARKER-HT25328 | **Ultra Nails** | | | Master Occupant Id: HT323208-2 | | | Day Due: 1 | Delq Day: | |
| | Peter Truong | | | 130 | Current | | Last Payment: | | |
| | (281) 855-0980 | | | | | | | | |
| 12/1/2013 | CAM | COMMON AREA | CH | 359.07 | 359.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 359.07 | 359.07 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | TCS_PROD | | Aged Delinquencies | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|
| | | | TCS Production Database | | | | Date: | 1/13/2014 |
| BLDG: | BARKER | | BARKER CYPRESS MARKET PLACE | | | | Time: | 01:06 PM |
| | | | Period: 12/13 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | **Ultra Nails Total:** | | | 359.07 | 359.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| BARKER-HT24300 | **Double Dragon** | | | Master Occupant Id: HT323209-1 | | | Day Due: 1 | Delq Day: | |
| | | | | 160 Inactive | | | Last Payment: | 10/8/2013 | 2,477.39 |
| 9/1/2013 | CAM | COMMON AREA | CH | 223.17 | 0.00 | 0.00 | 0.00 | 223.17 | 0.00 |
| 10/1/2013 | CAM | COMMON AREA | CH | 74.39 | 0.00 | 0.00 | 74.39 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 297.56 | 0.00 | 0.00 | 74.39 | 223.17 | 0.00 |
| | **Double Dragon Total:** | | | 297.56 | 0.00 | 0.00 | 74.39 | 223.17 | 0.00 |
| BARKER-HT25121 | **Double Dragon Chinese Restaura** | | | Master Occupant Id: HT323922-1 | | | Day Due: 1 | Delq Day: | |
| | Cindy Liu | | | 160 Current | | | Last Payment: | 12/10/2013 | 2,477.39 |
| 11/1/2013 | FRR | FREE RENT | NC | -1,514.62 | 0.00 | -1,514.62 | 0.00 | 0.00 | 0.00 |
| | FRR | FREE RENT | | -1,514.62 | 0.00 | -1,514.62 | 0.00 | 0.00 | 0.00 |
| | **Double Dragon Chinese Restaura Total:** | | | -1,514.62 | 0.00 | -1,514.62 | 0.00 | 0.00 | 0.00 |
| BARKER-HT25327 | **Q Salon 2** | | | Master Occupant Id: HT324143-1 | | | Day Due: 1 | Delq Day: | |
| | Quoc Nguyen | | | 147 Current | | | Last Payment: | 11/30/2013 | 5,550.50 |
| | (281) 855-4700 | | | | | | | | |
| 11/30/2013 | PPR | PREPAID RENT | CR | -883.36 | 0.00 | -883.36 | 0.00 | 0.00 | 0.00 |
| | PPR | PREPAID RENT | | -883.36 | 0.00 | -883.36 | 0.00 | 0.00 | 0.00 |
| | **Q Salon 2 Total:** | | | -883.36 | 0.00 | -883.36 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 4,581.38 | 1,409.07 | 83.00 | 808.14 | 1,328.67 | 952.50 |
| | FRR | FREE RENT | | -1,514.62 | 0.00 | -1,514.62 | 0.00 | 0.00 | 0.00 |
| | PPR | PREPAID RENT | | -946.62 | 0.00 | -883.36 | -62.95 | -0.31 | 0.00 |
| | RTL | RETAIL BASE RENT | | 8,205.50 | 3,758.00 | 0.00 | 0.00 | 2,285.00 | 2,162.50 |
| | **BLDG BARKER Total:** | | | 10,325.64 | 5,167.07 | -2,314.98 | 745.19 | 3,613.36 | 3,115.00 |
| | CAM | COMMON AREA | | 4,581.38 | 1,409.07 | 83.00 | 808.14 | 1,328.67 | 952.50 |
| | FRR | FREE RENT | | -1,514.62 | 0.00 | -1,514.62 | 0.00 | 0.00 | 0.00 |
| | PPR | PREPAID RENT | | -946.62 | 0.00 | -883.36 | -62.95 | -0.31 | 0.00 |
| | RTL | RETAIL BASE RENT | | 8,205.50 | 3,758.00 | 0.00 | 0.00 | 2,285.00 | 2,162.50 |
| | **Grand Total:** | | | 10,325.64 | 5,167.07 | -2,314.98 | 745.19 | 3,613.36 | 3,115.00 |

# BARKER CYPRESS MARKETPLACE
**Operating Account**
**December 31, 2013**

| WELLS FARGO | ACCOUNT 4941269268 |
|---|---|

| | |
|---|---:|
| STATEMENT BALANCE | 162,423.18 |
| OUTSTANDING DEPOSITS | |
| OUTSTANDING DEPOSITS TOTAL: | 0.00 |
| OUTSTANDING CHECKS | |
| OUTSTANDING CHECKS SEE ATTACHED LISTING | 16,930.36 |
| STATEMENT BALANCE SUBTOTAL: | 145,492.82 |
| GENERAL LEDGER BALANCE: | 145,492.82 |
| DIFFERENCE: | 0.00 |
| ACCOUNT ADJUSTMENTS | |
| ACCOUNT ADJUSTMENTS TOTAL: | 0.00 |
| ENDING BALANCE TOTAL: | 145,492.82 |
| GENERAL LEDGER BALANCE: | 145,492.82 |
| DIFFERENCE: | **IN BALANCE** |

Prepared by: _____  Date: _____January 9, 2014_____

Approved by: _____  Date: _____1/9/14_____

# WellsOne® Account

Account number:   **4941269268**   ■   December 1, 2013 - December 31, 2013   ■   Page 1 of 2





JAN 0 2 2014

HOUSTON STRUCTURES LLC                                    W0
MARK FOWLER AS RECEIVER FOR PROPERTY
TRANSWESTERN PROPERTY CO SW GP LLC AAF
1900 WEST LOOP S STE 1300
HOUSTON TX 77027-3218

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

---

 IMPORTANT ACCOUNT INFORMATION

Getting ready for tax season can be a challenge! Creating a checklist, and preparing in advance will set you up for a
successful meeting with your tax preparer. Remember to bring your deposit routing and account number when
preparing your taxes and you may be able to take advantage of using direct deposit for your tax refund into one of your
Wells Fargo checking or savings accounts.

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4941269268 | $126,772.78 | $65,053.71 | -$29,403.31 | $162,423.18 |



### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/02 | 7,500.00 | Electronic Check Deposit |
| | 12/10 | 48,553.71 | Electronic Check Deposit |
| | 12/16 | 5,000.00 | Electronic Check Deposit |
| | 12/30 | 4,000.00 | Electronic Check Deposit |
| | | **$65,053.71** | **Total electronic deposits/bank credits** |
| | | **$65,053.71** | **Total credits** |

Account number:  4941269268  ■  December 1, 2013 - December 31, 2013  ■  Page 2 of 2



---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/11 | 70.74 | Client Analysis Srvc Chrg 131210 Svc Chge 1113 000004941269268 |
| | | **$70.74** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 168 | 2,349.02 | 12/05 | 176 | 15.58 | 12/10 | 181 | 2,657.54 | 12/16 |
| 169 | 1,055.44 | 12/06 | 177 | 1,632.21 | 12/17 | 182 | 8.10 | 12/17 |
| 171 * | 1,159.36 | 12/04 | 178 | 8.10 | 12/17 | 183 | 1,290.86 | 12/19 |
| 174 * | 1,101.95 | 12/13 | 179 | 2,349.02 | 12/16 | 184 | 2,780.00 | 12/23 |
| 175 | 7,892.40 | 12/10 | 180 | 5,032.99 | 12/13 | | | |
| | | | **$29,332.57** | **Total checks paid** | | | | |

\* Gap in check sequence.

| | $29,403.31 | Total debits |
|---|---|---|

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | 126,772.78 | 12/10 | 170,354.69 | 12/17 | 162,494.04 |
| 12/02 | 134,272.78 | 12/11 | 170,283.95 | 12/19 | 161,203.18 |
| 12/04 | 133,113.42 | 12/13 | 164,149.01 | 12/23 | 158,423.18 |
| 12/05 | 130,764.40 | 12/16 | 164,142.45 | 12/30 | 162,423.18 |
| 12/06 | 129,708.96 | | | | |

| | Average daily ledger balance | $153,198.49 |
|---|---|---|

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TCS_PROD | Outstanding Check List for Bank Reconciliations | Page: | 1 |
|---|---|---|---|---|
| Report Id: | MRI_OUTLSTBR | TCS Production Database | Date: | 1/9/2014 |
| | | Statement Ending 12/31/2013 | Time: | 11:13 AM |
| | | Bank Account BARKOP   WELLS FARGO BANK | | |
| | | General Ledger Reconciliation Period: 12/13 | | |

Bank Reconciliation Id: 123062                                                            MRI Program Source:     Windows

| Check # | Check Date | Check Period | Vendor Number | Vendor Name | Amount |
|---|---|---|---|---|---|
| 185 | 12/31/2013 | 12/13 | HTFEDDA | FEDEX | 8.10 |
| 186 | 12/31/2013 | 12/13 | HTHOUHF | HOUSTON HARRIS DIVISION PATROL, | 1,258.41 |
| 187 | 12/31/2013 | 12/13 | HTIDEAL | IDEAL BUILDING MAINTENANCE, LC. | 622.44 |
| 188 | 12/31/2013 | 12/13 | HTLOORE | LOOPER REED & MCGRAW PC | 10,546.87 |
| 189 | 12/31/2013 | 12/13 | HTTLS | TROY'S LANDSCAPINE SERVICES INC | 1,159.36 |
| 190 | 12/31/2013 | 12/13 | HTTRACP | TRANSWESTERN COMMERCIAL SVCS | 1,835.18 |
| 191 | 12/31/2013 | 12/13 | HTVELATC | THOMAS CHARLES VELA | 1,500.00 |
| | | | | **Outstanding Check Total:** | **16,930.36** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Database: | TCS_PROD | | Cleared Check List for Bank Reconciliations | | | Page: | 1 |
| Report Id: | ARG_CLRDCHK | | TCS Production Database | | | Date: | 1/9/2014 |
| | | | Statement Ending 12/31/2013 | | | Time: | 11:14 AM |
| | | | Bank Account BARKOP   WELLS FARGO BANK | | | | |
| | | | General Ledger Reconciliation Period: 12/13 | | | | |

Bank Reconciliation Id:  123062

| Check # | Check Date | Check Period | Vendor Number | Vendor Name | Amount | Notes |
|---|---|---|---|---|---|---|
| 168 | 11/22/2013 | 11/13 | HTHOUHF | HOUSTON HARRIS DIVISION PATROL, | 2,349.02 | |
| 169 | 11/22/2013 | 11/13 | HTIDEAL | IDEAL BUILDING MAINTENANCE, LC. | 1,055.44 | |
| 171 | 11/22/2013 | 11/13 | HTTLS | TROY'S LANDSCAPING SERVICES INC | 1,159.36 | |
| 174 | 12/6/2013 | 12/13 | HTLANGH | LANGHAM CREEK UD | 1,101.95 | |
| 175 | 12/6/2013 | 12/13 | HTTRA2 | TRANSWESTERN COMMERCIAL SER\ | 7,892.40 | |
| 176 | 12/6/2013 | 12/13 | HTTRACP | TRANSWESTERN COMMERCIAL SVCS | 15.58 | |
| 177 | 12/12/2013 | 12/13 | HTAMEPC | AMERIPOWER LLC | 1,632.21 | |
| 178 | 12/12/2013 | 12/13 | HTFEDDA | FEDEX | 8.10 | |
| 179 | 12/12/2013 | 12/13 | HTHOUHF | HOUSTON HARRIS DIVISION PATROL, | 2,349.02 | |
| 180 | 12/12/2013 | 12/13 | HTTRACP | TRANSWESTERN COMMERCIAL SVCS | 5,032.99 | |
| 181 | 12/13/2013 | 12/13 | HTBLANC | BLANCO ELECTRIC LTD CO. | 2,657.54 | |
| 182 | 12/13/2013 | 12/13 | HTFEDDA | FEDEX | 8.10 | |
| 183 | 12/13/2013 | 12/13 | HTREPSV | REPUBLIC SERVICES #853 | 1,290.86 | |
| 184 | 12/13/2013 | 12/13 | HTWURDI | WURTZLER DESIGN GROUP | 2,780.00 | |
| | | | | **Cleared Check Total:** | **29,332.57** | |

Database: TCS_PROD
ENTITY: BARKER

**General Ledger**
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 1
Date: 1/2/2014
Time: 10:44 AM

Cash

12/13 - 12/13
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1000-010** | | | **CASH - OPERATING** | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *122,208.96* |
| BARKER | 12/13 | 12/31/13 | AP | 117998 | HT | | | A/P Cash Disbursed for checks 174-184 | 0.00 | 24,768.75 | 97,440.21 |
| BARKER | 12/13 | 12/31/13 | AP | 118259 | HT | | | A/P Cash Disbursed for checks 185-191 | 0.00 | 16,930.36 | 80,509.85 |
| BARKER | 12/13 | 12/11/13 | BH | 183103 | HT | | | BANK FEE 12/11 | 0.00 | 70.74 | 80,439.11 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Cash Recpt NON-TENANT | 12,500.00 | 0.00 | 92,939.11 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Cash Recpt CAM  COMMON AREA | 4,298.56 | 0.00 | 97,237.67 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Cash Recpt INS  INSURANCE | 131.86 | 0.00 | 97,369.53 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Cash Recpt PPR  PREPAID RENT | 500.00 | 0.00 | 97,869.53 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Cash Recpt RTL  RETAIL BASE RENT | 52,644.89 | 0.00 | 150,514.42 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Cash Recpt TAX  TAX REIMBURSEMENT | 1,130.27 | 0.00 | 151,644.69 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Paymnt Rev FRR  FREE RENT | 0.00 | 7,697.06 | 143,947.63 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Paymnt Rev PPR  PREPAID RENT | 0.00 | 2,454.81 | 141,492.82 |
| BARKER | 12/13 | 12/31/13 | CM | 099666 | HT | | | Cash Recpt NON-TENANT | 4,000.00 | 0.00 | 145,492.82 |
| | | | | | | | | **\*\* Account Totals** | 75,205.58 | 51,921.72 | **145,492.82** |
| | | | | | | | | **\*\* Grand Totals** | 75,205.58 | 51,921.72 | **145,492.82** |

MONTH     Dec-13
MRI-TCS
**BARKER CYPRESS MARKETPLACE**

TID: 20-8028209

**HOUSTON STRUCTURES LLC**

WELLS FARGO
OPERATING ACCOUNT

ACCOUNT:          4941269268
BANK ID:            BARKOP
G/L Acct:  Operating Account 1000-010

| DATE | REFERENCE | DEPOSITS | CHECKS | OTHER | BALANCE |
|------|-----------|----------|--------|-------|---------|
| 12/01/13 | BALANCE FORWARD | | | | 122,208.96 |
| 12/02/13 | Lockbox | 7,500.00 | | | 129,708.96 |
| 12/06/13 | Checks # 174-176 | | (9,009.93) | | 120,699.03 |
| 12/10/13 | Lockbox | 48,553.71 | | | 169,252.74 |
| 12/11/13 | Checks #177-180 | | (9,022.32) | | 160,230.42 |
| 12/11/13 | Bank Fee | | | (70.74) | 160,159.68 |
| 12/13/13 | Checks #181-184 | | (6,736.50) | | 153,423.18 |
| 12/16/13 | Lockbox | 5,000.00 | | | 158,423.18 |
| 12/30/13 | Lockbox | 4,000.00 | | | 162,423.18 |
| 12/31/13 | Checks #185-191 | | (16,930.36) | | 145,492.82 |
| | | | | | 145,492.82 |
| | | | | | 145,492.82 |
| | | | | | 145,492.82 |
| | | | | | 145,492.82 |
| | | | | | 145,492.82 |
| | | | | | 145,492.82 |
| | | | | | 145,492.82 |
| | | | | | |
| | PAGE ONE TOTALS | 65,053.71 | (41,699.11) | (70.74) | |

Database: TCS_PROD
ENTITY: BARKER

**General Ledger**
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 1
Date: 1/13/2014
Time: 01:02 PM

Cash

12/13 - 12/13

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1000-010** | | | | | | | | **CASH - OPERATING** | | | |
| | | | | | | | | Balance Forward | | | 122,208.96 |
| BARKER | 12/13 | 12/31/13 | AP | 117998 | HT | | | A/P Cash Disbursed for checks 174-184 | 0.00 | 24,768.75 | 97,440.21 |
| BARKER | 12/13 | 12/31/13 | AP | 118259 | HT | | | A/P Cash Disbursed for checks 185-191 | 0.00 | 16,930.36 | 80,509.85 |
| BARKER | 12/13 | 12/11/13 | BH | 193103 | HT | | | BANK FEE 12/11 | 0.00 | 70.74 | 80,439.11 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Cash Recpt NON-TENANT | 12,500.00 | 0.00 | 92,939.11 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Cash Recpt CAM COMMON AREA | 4,298.56 | 0.00 | 97,237.67 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Cash Recpt INS INSURANCE | 131.86 | 0.00 | 97,369.53 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Cash Recpt PPR PREPAID RENT | 500.00 | 0.00 | 97,869.53 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Cash Recpt RTL RETAIL BASE RENT | 52,644.89 | 0.00 | 150,514.42 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Cash Recpt TAX TAX REIMBURSEMENT | 1,130.27 | 0.00 | 151,644.69 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Paymnt Rev FRR FREE RENT | 0.00 | 7,697.06 | 143,947.63 |
| BARKER | 12/13 | 12/31/13 | CM | 099541 | HT | | | Paymnt Rev PPR PREPAID RENT | 0.00 | 2,454.81 | 141,492.82 |
| BARKER | 12/13 | 12/31/13 | CM | 099666 | HT | | | Cash Recpt NON-TENANT | 4,000.00 | 0.00 | 145,492.82 |
| | | | | | | | | ** Account Totals | 75,205.58 | 51,921.72 | 145,492.82 |
| **1125-001** | | | | | | | | **UTILITY DEPOSITS** | | | |
| | | | | | | | | Balance Forward | | | 300.00 |
| **1175-001** | | | | | | | | **COMMISSIONS** | | | |
| | | | | | | | | Balance Forward | | | 13,080.00 |
| BARKER | 12/13 | 12/31/13 | AP | 117998 | HT | | | 175 12/6/2013 AMIGO FULL COMMISSION | 3,914.40 | 0.00 | 16,994.40 |
| BARKER | 12/13 | 12/31/13 | AP | 117998 | HT | | | 175 12/6/2013 ULTRA FULL COMMISSION | 3,978.00 | 0.00 | 20,972.40 |
| | | | | | | | | ** Account Totals | 7,892.40 | 0.00 | 20,972.40 |
| **1600-000** | | | | | | | | **CONSTRUCTION IN PROGRESS** | | | |
| | | | | | | | | Balance Forward | | | 0.00 |
| **1600-003** | | | | | | | | **BUILDING IMPROVEMENTS** | | | |
| | | | | | | | | Balance Forward | | | 24,111.62 |
| **2000-000** | | | | | | | | **SECURITY DEPOSITS** | | | |
| | | | | | | | | Balance Forward | | | -5,164.69 |
| **4300-002** | | | | | | | | **TRANSFER TO/(FROM) OWNER** | | | |
| | | | | | | | | Balance Forward | | | 14,998.30 |
| BARKER | 12/13 | 12/11/13 | BH | 193103 | HT | | | 2013 HARRIS COUNTY TAX | 0.00 | 55,238.98 | -40,240.68 |
| BARKER | 12/13 | 12/11/13 | BH | 193103 | HT | | | 2013 CYFAIR ISD TAX | 0.00 | 98,600.00 | -138,840.68 |
| BARKER | 12/13 | 12/11/13 | BH | 193103 | HT | | | 2013 LANGHAM CREEK UD TAX | 0.00 | 39,636.53 | -178,477.21 |
| BARKER | 12/13 | 12/11/13 | BH | 193103 | HT | | | 2013 HARRIS COUNTY TAX | 0.00 | 3,711.39 | -182,188.60 |
| BARKER | 12/13 | 12/11/13 | BH | 193103 | HT | | | 2013 CYFAIR ISD TAX | 0.00 | 6,624.69 | -188,813.29 |

| Database: | TCS_PROD | | | | | General Ledger | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | | TCS Production Database | | | Date: | 1/13/2014 |
| | | | | | | BARKER CYPRESS MARKET PLACE | | | Time: | 01:02 PM |

Cash

12/13 - 12/13

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4300-002 - TRANSFER TO/(FROM) OWNER (Continued) | | | | | | | | | | |
| | | | | | | | ** Account Totals | 0.00 | 203,811.59 | -188,813.29 |
| | | | | | | | *Balance Forward* | | | -307,298.29 |
| 5000-000 | | | | | | | BASE RENT | | | |
| BARKER | 12/13 | 12/31/13 | CM 098641 | HT | | | Cash Recpt PPR  PREPAID RENT | 0.00 | 500.00 | -307,798.29 |
| BARKER | 12/13 | 12/31/13 | CM 098641 | HT | | | Cash Recpt RTL  RETAIL BASE RENT | 0.00 | 52,644.89 | -360,443.18 |
| BARKER | 12/13 | 12/31/13 | CM 099541 | HT | | | Paymt Rev PPR  PREPAID RENT | 2,454.81 | 0.00 | -357,988.37 |
| | | | | | | | ** Account Totals | 2,454.81 | 53,144.89 | **-357,988.37** |
| 5005-100 | | | | | | | RENT ABATEMENT | | | |
| | | | | | | | *Balance Forward* | | | 3,785.25 |
| BARKER | 12/13 | 12/31/13 | CM 099541 | HT | | | Paymt Rev FRR  FREE RENT | 7,697.06 | 0.00 | 11,482.31 |
| | | | | | | | ** Account Totals | 7,697.06 | 0.00 | **11,482.31** |
| 5110-000 | | | | | | | OPERATING ESCALATIONS | | | |
| | | | | | | | *Balance Forward* | | | 1,050.00 |
| 5140-000 | | | | | | | CAM REIMBURSEMENT | | | |
| | | | | | | | *Balance Forward* | | | -19,098.03 |
| BARKER | 12/13 | 12/31/13 | CM 099541 | HT | | | Cash Recpt CAM  COMMON AREA | 0.00 | 4,298.56 | -23,396.59 |
| | | | | | | | ** Account Totals | 0.00 | 4,298.56 | **-23,396.59** |
| 5150-000 | | | | | | | TAX REIMBURSEMENT | | | |
| | | | | | | | *Balance Forward* | | | 0.00 |
| BARKER | 12/13 | 12/31/13 | CM 099541 | HT | | | Cash Recpt TAX  TAX REIMBURSEMENT | 0.00 | 1,130.27 | -1,130.27 |
| | | | | | | | ** Account Totals | 0.00 | 1,130.27 | **-1,130.27** |
| 5160-000 | | | | | | | INSURANCE REIMBURSEMENT | | | |
| | | | | | | | *Balance Forward* | | | 0.00 |
| BARKER | 12/13 | 12/31/13 | CM 099541 | HT | | | Cash Recpt INS  INSURANCE | 0.00 | 131.86 | -131.86 |
| | | | | | | | ** Account Totals | 0.00 | 131.86 | **-131.86** |
| 5900-000 | | | | | | | MISCELLANEOUS INCOME | | | |
| | | | | | | | *Balance Forward* | | | -15,000.00 |

| Database: | TCS_PROD | | | | | General Ledger | Page: | 3 |
| ENTITY: | BARKER | | | | | TCS Production Database | Date: | 1/13/2014 |
| | | | | | | BARKER CYPRESS MARKET PLACE | Time: | 01:02 PM |

Cash

12/13 - 12/13

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5900-000 - MISCELLANEOUS INCOME (Continued) | | | | | | | | | | |
| BARKER | 12/13 | 12/31/13 | CM 099541 | HT | | | Cash Reqpt NON-TENANT | 0.00 | 12,500.00 | -27,500.00 |
| BARKER | 12/13 | 12/31/13 | CM 099666 | HT | | | Cash Reqpt NON-TENANT | 0.00 | 4,000.00 | -31,500.00 |
| | | | | | | | ** Account Totals | 0.00 | 16,500.00 | -31,500.00 |
| 6100-001 | | | CLEANING SERVICES | | | | Balance Forward | | | 622.44 |
| BARKER | 12/13 | 12/31/13 | AP 118259 | HT | | | 191 12/31/2013 Carnival Clean up | 1,500.00 | 0.00 | 2,122.44 |
| | | | | | | | ** Account Totals | 1,500.00 | 0.00 | 2,122.44 |
| 6100-006 | | | TRASH REMOVAL | | | | Balance Forward | | | 12,158.83 |
| BARKER | 12/13 | 12/31/13 | AP 117998 | HT | | | 183 12/13/2013 Dec trash removal | 1,290.86 | 0.00 | 13,449.69 |
| | | | | | | | ** Account Totals | 1,290.86 | 0.00 | 13,449.69 |
| 6300-005 | | | ELECTRICAL / LIGHTING | | | | Balance Forward | | | 7,100.49 |
| BARKER | 12/13 | 12/31/13 | AP 117998 | HT | | | 181 12/13/2013 REPLACE EXT LIGHTING CONTACT | 216.50 | 0.00 | 7,316.99 |
| | | | | | | | ** Account Totals | 216.50 | 0.00 | 7,316.99 |
| 6300-012 | | | LANDSCAPING/IRRIGATION | | | | Balance Forward | | | 11,954.07 |
| 6300-025 | | | EXTERIOR BUILDING MAINT. | | | | Balance Forward | | | 7,176.97 |
| BARKER | 12/13 | 12/31/13 | AP 118259 | HT | | | 187 12/31/2013 Remove donation box from | 189.44 | 0.00 | 7,366.41 |
| | | | | | | | ** Account Totals | 189.44 | 0.00 | 7,366.41 |
| 6300-032 | | | PARKING & PAVING | | | | Balance Forward | | | 811.88 |
| 6300-035 | | | SIGN/MONUMENT MAINT | | | | Balance Forward | | | 3,669.68 |
| 6400-001 | | | SECURITY | | | | Balance Forward | | | 14,870.16 |
| BARKER | 12/13 | 12/31/13 | AP 117998 | HT | | | 179 12/12/2013 11/10-11/16 SECURITY | 1,174.51 | 0.00 | 16,044.67 |

| Database: | TCS_PROD | | | | | General Ledger | | | Page: | 4 |
| ENTITY: | BARKER | | | | | TCS Production Database | | | Date: | 1/13/2014 |
| | | | | | | BARKER CYPRESS MARKET PLACE | | | Time: | 01:02 PM |
| Cash | | | | | | 12/13 - 12/13 | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6400-001 - SECURITY (Continued) | | | | | | | | | | | |
| BARKER | 12/13 | 12/31/13 | AP | 117998 | HT | | | 179 12/12/2013 11/17/13-11/23/13 Security | 1,174.51 | 0.00 | 17,219.18 |
| BARKER | 12/13 | 12/31/13 | AP | 118259 | HT | | | 186 12/31/2013 11/24-11/30 Security | 1,258.41 | 0.00 | 18,477.59 |
| | | | | | | | | ** Account Totals | 3,607.43 | 0.00 | **18,477.59** |
| 6400-005 | | EXTERIOR LANDSCAPING | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *12,383.75* |
| BARKER | 12/13 | 12/31/13 | AP | 118259 | HT | | | 189 12/31/2013 DEC LANDSCAPING | 1,159.36 | 0.00 | 13,543.11 |
| | | | | | | | | ** Account Totals | 1,159.36 | 0.00 | **13,543.11** |
| 6400-020 | | PEST CONTROL | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *516.89* |
| 6400-029 | | PARKING SWEEPING & CLEAN | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *2,264.93* |
| BARKER | 12/13 | 12/31/13 | AP | 118259 | HT | | | 187 12/31/2013 DEC SWEEPING | 433.00 | 0.00 | 2,697.93 |
| | | | | | | | | ** Account Totals | 433.00 | 0.00 | **2,697.93** |
| 6500-001 | | ELECTRICITY | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *9,118.69* |
| BARKER | 12/13 | 12/31/13 | AP | 117998 | HT | | | 177 12/12/2013 1306260003 10/30-12/2 17817 | 138.83 | 0.00 | 9,257.52 |
| BARKER | 12/13 | 12/31/13 | AP | 117998 | HT | | | 177 12/12/2013 1307160016 10/30-12/2 6960 | 89.01 | 0.00 | 9,346.53 |
| BARKER | 12/13 | 12/31/13 | AP | 117998 | HT | | | 177 12/12/2013 1307160015 10/30-12/2 1/2BC | 1,136.43 | 0.00 | 10,482.96 |
| | | | | | | | | ** Account Totals | 1,364.27 | 0.00 | **10,482.96** |
| 6500-002 | | WATER & SEWER | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *5,817.85* |
| BARKER | 12/13 | 12/31/13 | AP | 117988 | HT | | | 174 12/6/2013 60052-0052003304 10/17-11/12 | 576.39 | 0.00 | 6,394.24 |
| BARKER | 12/13 | 12/31/13 | AP | 117988 | HT | | | 174 12/6/2013 52003404 10/17-11/12   IRRG | 525.56 | 0.00 | 6,919.80 |
| | | | | | | | | ** Account Totals | 1,101.95 | 0.00 | **6,919.80** |
| 6600-001 | | PROPERTY MANAGEMENT FEES | | | | | | | | | |
| | | | | | | | | *Balance Forward* | | | *16,258.03* |
| BARKER | 12/13 | 12/31/13 | AP | 117998 | HT | | | 180 12/12/2013 12/13 MIN MGMT FEE | 2,000.00 | 0.00 | 18,258.03 |
| BARKER | 12/13 | 12/31/13 | AP | 117998 | HT | | | 180 12/12/2013 11/13 Addt'l Mgmt Fee | 1,282.99 | 0.00 | 19,541.02 |

| Database: | TCS_PROD | | | | | General Ledger | | | Page: | 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | | TCS Production Database | | | Date: | 1/13/2014 |
| | | | | | | BARKER CYPRESS MARKET PLACE | | | Time: | 01:02 PM |

Cash

12/13 - 12/13

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6600-001 - PROPERTY MANAGEMENT FEES (Continued) | | | | | | | | | | |
| | | | | | | | ** Account Totals | 3,282.99 | 0.00 | 19,541.02 |
| | | | | | | | Balance Forward | | | 0.00 |
| 6700-001 | | | | | | | TAXES - AD VALOREM | | | |
| BARKER | 12/13 | 12/11/13 | BH 193103 | HT | | | 2013 HARRIS COUNTY TAX | 55,238.98 | 0.00 | 55,238.98 |
| BARKER | 12/13 | 12/11/13 | BH 193103 | HT | | | 2013 CYFAIR ISD TAX | 98,600.00 | 0.00 | 153,838.98 |
| BARKER | 12/13 | 12/11/13 | BH 193103 | HT | | | 2013 LANGHAM CREEK UD TAX | 39,636.53 | 0.00 | 193,475.51 |
| BARKER | 12/13 | 12/11/13 | BH 193103 | HT | | | 2013 HARRIS COUNTY TAX | 3,711.39 | 0.00 | 197,186.90 |
| BARKER | 12/13 | 12/11/13 | BH 193103 | HT | | | 2013 CYFAIR ISD TAX | 6,624.69 | 0.00 | 203,811.59 |
| | | | | | | | ** Account Totals | 203,811.59 | 0.00 | 203,811.59 |
| 6700-005 | | | | | | | TAX CONSULTING FEE | | | |
| | | | | | | | Balance Forward | | | 5,942.85 |
| 6900-001 | | | | | | | TELEPHONE | | | |
| | | | | | | | Balance Forward | | | 105.00 |
| 6900-005 | | | | | | | TRAVEL & ENTERTAINMENT | | | |
| | | | | | | | Balance Forward | | | 314.14 |
| 6900-007 | | | | | | | OTHER PROFESSIONAL | | | |
| | | | | | | | Balance Forward | | | 5,250.00 |
| BARKER | 12/13 | 12/31/13 | AP 117998 | HT | | | 180 12/12/2013 11/13 RECEIVERSHIP FEE | 1,750.00 | 0.00 | 7,000.00 |
| BARKER | 12/13 | 12/31/13 | AP 118259 | HT | | | 190 12/31/2013 12/13 RECEIVERSHIP FEE | 1,750.00 | 0.00 | 8,750.00 |
| | | | | | | | ** Account Totals | 3,500.00 | 0.00 | 8,750.00 |
| 6900-011 | | | | | | | FREIGHT & MESSENGER | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| BARKER | 12/13 | 12/31/13 | AP 117998 | HT | | | 178 12/12/2013 REEDD EXPOS LICS. SHIPPING | 8.10 | 0.00 | 8.10 |
| BARKER | 12/13 | 12/31/13 | AP 117998 | HT | | | 182 12/13/2013 shipping lease agreement | 8.10 | 0.00 | 16.20 |
| BARKER | 12/13 | 12/31/13 | AP 118259 | HT | | | 185 12/31/2013 Amigo Second Amend shipping | 8.10 | 0.00 | 24.30 |
| | | | | | | | ** Account Totals | 24.30 | 0.00 | 24.30 |
| 6900-016 | | | | | | | DATA PROCESSING | | | |
| | | | | | | | Balance Forward | | | 211.59 |
| BARKER | 12/13 | 12/31/13 | AP 117998 | HT | | | 176 12/6/2013 10/13 RCASH BILLING | 15.58 | 0.00 | 227.17 |
| BARKER | 12/13 | 12/31/13 | AP 118259 | HT | | | 190 12/31/2013 10/13 RPAY | 85.18 | 0.00 | 312.35 |
| | | | | | | | ** Account Totals | 100.76 | 0.00 | 312.35 |

| Database: | TCS_PROD | | | | | | | | | | Page: | 6 |
| ENTITY: | BARKER | | | | | | | | | | Date: | 1/13/2014 |
| | | | | General Ledger | | | | | | | Time: | 01:02 PM |

TCS Production Database
BARKER CYPRESS MARKET PLACE

Cash

12/13 - 12/13

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **6900-030** | | | | | | | **BANK CHARGES** | | | |
| | | | | | | | Balance Forward | | | 412.68 |
| BARKER | 12/13 | 12/11/13 | BH 193103 | HT | | | BANK FEE 12/11 | 70.74 | 0.00 | 483.42 |
| | | | | | | | ** Account Totals | 70.74 | 0.00 | **483.42** |
| **6950-006** | | | | | | | **SPACE PLANNING** | | | |
| | | | | | | | Balance Forward | | | 1,040.00 |
| BARKER | 12/13 | 12/31/13 | AP 117998 | HT | | | 184 12/13/2013 HEB as-built | 890.00 | 0.00 | 1,930.00 |
| BARKER | 12/13 | 12/31/13 | AP 117998 | HT | | | 184 12/13/2013 HEB as builts & LOD drawings | 1,890.00 | 0.00 | 3,820.00 |
| | | | | | | | ** Account Totals | 2,780.00 | 0.00 | **3,820.00** |
| **6950-008** | | | | | | | **LEGAL FEES** | | | |
| | | | | | | | Balance Forward | | | 38,319.57 |
| BARKER | 12/13 | 12/31/13 | AP 118259 | HT | | | 188 12/31/2013 legal fees  11/30/13 | 10,546.87 | 0.00 | 48,866.44 |
| | | | | | | | ** Account Totals | 10,546.87 | 0.00 | **48,866.44** |
| **6950-026** | | | | | | | **SUPERVISION FEES** | | | |
| | | | | | | | Balance Forward | | | 4,912.50 |
| **6950-099** | | | | | | | **OTHER NONOPERATING EXPENSI** | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| BARKER | 12/13 | 12/31/13 | AP 117998 | HT | | | 181 12/13/2013 TEMPORARY SERVICE @ HEB | 2,441.04 | 0.00 | 2,441.04 |
| | | | | | | | ** Account Totals | 2,441.04 | 0.00 | **2,441.04** |
| **6960-001** | | | | | | | **VACANT SPACE MAINTENANCE** | | | |
| | | | | | | | Balance Forward | | | 541.25 |
| **6960-003** | | | | | | | **N/R ROOF REPAIR** | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| **6960-009** | | | | | | | **N/R UTILITIES** | | | |
| | | | | | | | Balance Forward | | | 4,370.40 |
| BARKER | 12/13 | 12/31/13 | AP 117998 | HT | | | 177 12/12/2013 1306250010 10/30-12/2 #112 | 56.40 | 0.00 | 4,426.80 |
| BARKER | 12/13 | 12/31/13 | AP 117998 | HT | | | 177 12/12/2013 1306250011 10/30-12/2 #115 | 24.96 | 0.00 | 4,451.76 |
| BARKER | 12/13 | 12/31/13 | AP 117998 | HT | | | 177 12/12/2013 1306250012 10/30-12/2 #120 | 24.13 | 0.00 | 4,475.89 |
| BARKER | 12/13 | 12/31/13 | AP 117998 | HT | | | 177 12/12/2013 1306260003 10/30-12/2 #155 | 162.45 | 0.00 | 4,638.34 |
| | | | | | | | ** Account Totals | 267.94 | 0.00 | **4,638.34** |

| Database: | TCS_PROD | | | | | | | General Ledger | | | | Page: | 7 |
| ENTITY: | BARKER | | | | | | | TCS Production Database | | | | Date: | 1/13/2014 |
| | | | | | | | | BARKER CYPRESS MARKET PLACE | | | | Time: | 01:02 PM |

**Cash**

12/13 - 12/13

| Account<br>Entity | Period | Entry<br>Date | Src | Reference | Site<br>Id | Job<br>Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6960-099 | | | | | | | | OTHER NON-RECOV. EXPENSE | | | |
| | | | | | | | | *Balance Forward* | | | 882.24 |
| ** Grand Totals | | | | | | | | | 330,938.89 | 330,938.89 | |

Database: TCS_PROD
ENTITY: BARKER

Check Register
TCS Production Database
BARKER CYPRESS MARKET PLACE

12/13 Through 12/13

Page: 1
Date: 1/2/2014
Time: 09:56 AM

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 174 | 12/6/2013 | 12/13 | HTLANGHA | LANGHAM CREEK UD | | | | | | |
| BARKER | 60052-0062003304 10/1 | | | 8500-002 | 2003304 1213 | 11/20/2013 | 12/12/2013 | 576.39 | 0.00 | 576.39 |
| BARKER | 52003404 10/17-11/12 | | | 8500-002 | 2003404 1213 | 11/20/2013 | 12/12/2013 | 525.56 | 0.00 | 525.56 |
| | | | | | | | Check Total: | 1,101.95 | 0.00 | 1,101.95 |
| 175 | 12/6/2013 | 12/13 | HTTRA2 | TRANSWESTERN COMMERCIAL SERVICES LL | | | | | | |
| BARKER | AMIGO FULL COMMISE | | | 1175-001 | AMIGODE11/20/11/21/2013 | 11/21/2013 | 11/21/2013 | 3,914.40 | 0.00 | 3,914.40 |
| BARKER | ULTRA FULL COMMISE | | | 1175-001 | ULTRANA112513 11/21/2013 | 11/21/2013 | 11/21/2013 | 3,978.00 | 0.00 | 3,978.00 |
| | | | | | | | Check Total: | 7,892.40 | 0.00 | 7,892.40 |
| 176 | 12/6/2013 | 12/13 | HTTRACPR | TRANSWESTERN COMMERCIAL SVCS LLC | | | | | | |
| BARKER | 10/13 RCASH BILLING | | | 6900-016 | AA30267 | 11/21/2013 | 11/21/2013 | 15.58 | 0.00 | 15.58 |
| | | | | | | | Check Total: | 15.58 | 0.00 | 15.58 |
| 177 | 12/12/2013 | 12/13 | HTAMEPOW | AMERIPOWER LLC | | | | | | |
| BARKER | 1306250010 10/30-12/2 | | | 6960-009 | B1312040168 | 12/4/2013 | 12/20/2013 | 58.40 | 0.00 | 58.40 |
| BARKER | 1306250011 10/30-12/2 | | | 6960-009 | B1312040169 | 12/4/2013 | 12/20/2013 | 24.96 | 0.00 | 24.96 |
| BARKER | 1306250012 10/30-12/2 | | | 6960-009 | B1312040170 | 12/4/2013 | 12/20/2013 | 24.13 | 0.00 | 24.13 |
| BARKER | 1306260003 10/30-12/2 | | | 6960-009 | B1312040171 | 12/4/2013 | 12/20/2013 | 162.45 | 0.00 | 162.45 |
| BARKER | 1306260003 10/30-12/2 | | | 6600-001 | B1312040172 | 12/4/2013 | 12/20/2013 | 138.83 | 0.00 | 138.83 |
| BARKER | 1307150015 10/30-12/2 | | | 6500-001 | B1312040190 | 12/4/2013 | 12/20/2013 | 89.01 | 0.00 | 89.01 |
| BARKER | 1307150015 10/30-12/2 | | | 6500-001 | B1312040181 | 12/4/2013 | 12/20/2013 | 1,136.43 | 0.00 | 1,136.43 |
| | | | | | | | Check Total: | 1,632.21 | 0.00 | 1,632.21 |
| 178 | 12/12/2013 | 12/13 | HTFEDDAL | FEDEX | | | | | | |
| BARKER | REEDD EXPOS LICS, § | | | 6900-011 | 2-465-46206 | 11/14/2013 | 11/29/2013 | 8.10 | 0.00 | 8.10 |
| | | | | | | | Check Total: | 8.10 | 0.00 | 8.10 |
| 179 | 12/12/2013 | 12/13 | HTHOUHRR | HOUSTON HARRIS DIVISION PATROL, INC | | | | | | |
| BARKER | 11/10-11/16 SECURITY | | | 6400-001 | 54489 | 11/17/2013 | 11/17/2013 | 1,174.51 | 0.00 | 1,174.51 |
| BARKER | 11/17/13-11/23/13 Secu | | | 6400-001 | 54636 | 11/24/2013 | 11/24/2013 | 1,174.51 | 0.00 | 1,174.51 |
| | | | | | | | Check Total: | 2,349.02 | 0.00 | 2,349.02 |
| 180 | 12/12/2013 | 12/13 | HTTRACPR | TRANSWESTERN COMMERCIAL SVCS LLC | | | | | | |
| BARKER | 12/13 MIN MGMT FEE | | | 6600-001 | 0000423648 | 12/1/2013 | 12/1/2013 | 2,000.00 | 0.00 | 2,000.00 |

| Database: | TCS_PROD | | | | Check Register | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | TCS Production Database | | | | Date: | 1/2/2014 |
| | | | | | BARKER CYPRESS MARKET PLACE | | | | Time: | 09:56 AM |
| | | | | | 12/13 Through 12/13 | | | | | |

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BARKER | 11/13 RECEIVERSHIP I | | | 6900-007 | 006 | 11/30/2013 | 11/30/2013 | 1,750.00 | 0.00 | 1,750.00 |
| BARKER | 11/13 Add'tl Mgmt Fee | | | 6600-001 | BC 1-13 | 11/30/2013 | 11/30/2013 | 1,282.99 | 0.00 | 1,282.99 |
| | | | | | | | Check Total: | 5,032.99 | 0.00 | 5,032.99 |
| 181 | 12/13/2013 12/13 | | HTBLANCO | BLANCO ELECTRIC LTD CO. | | | | | | |
| BARKER | REPLACE EXT LIGHTN VERBAL | | | 6300-005 | S-6618 | 11/25/2013 | 12/10/2013 | 216.50 | 0.00 | 216.50 |
| BARKER | TEMPORARY SERVICE QUOTED | | | 6950-099 | S-6673 | 11/27/2013 | 12/10/2013 | 2,441.04 | 0.00 | 2,441.04 |
| | | | | | | | Check Total: | 2,657.54 | 0.00 | 2,657.54 |
| 182 | 12/13/2013 12/13 | | HTFEDDAL | FEDEX | | | | | | |
| BARKER | shipping lease agreeme| | | 6900-011 | 2-480-62310 | 11/28/2013 | 12/13/2013 | 8.10 | 0.00 | 8.10 |
| | | | | | | | Check Total: | 8.10 | 0.00 | 8.10 |
| 183 | 12/13/2013 12/13 | | HTREPSVC | REPUBLIC SERVICES #853 | | | | | | |
| BARKER | Dec trash removal | | | 6100-006 | 0853-003228916 | 11/26/2013 | 12/16/2013 | 1,290.86 | 0.00 | 1,290.86 |
| | | | | | | | Check Total: | 1,290.86 | 0.00 | 1,290.86 |
| 184 | 12/13/2013 12/13 | | HTWURDES | WURTZLER DESIGN GROUP | | | | | | |
| BARKER | HEB as-built | | | 6950-006 | 111303 | 12/7/2013 | 12/7/2013 | 890.00 | 0.00 | 890.00 |
| BARKER | HEB as builts & LOD drc | | | 6950-006 | 111304 | 12/7/2013 | 12/7/2013 | 1,890.00 | 0.00 | 1,890.00 |
| | | | | | | | Check Total: | 2,780.00 | 0.00 | 2,780.00 |
| 185 | 12/12/2013 12/13 | | HTFEDDAL | FEDEX | | | | | | |
| BARKER | Amigo Second Amend s | | | 6900-011 | 2-487-22826 | 12/5/2013 | 12/20/2013 | 8.10 | 0.00 | 8.10 |
| | | | | | | | Check Total: | 8.10 | 0.00 | 8.10 |
| 186 | 12/31/2013 12/13 | | HTHOUHRR | HOUSTON HARRIS DIVISION PATROL, INC | | | | | | |
| BARKER | 11/24-11/30 Security | | | 6400-001 | 54762C | 12/1/2013 | 12/1/2013 | 1,258.41 | 0.00 | 1,258.41 |
| | | | | | | | Check Total: | 1,258.41 | 0.00 | 1,258.41 |
| 187 | 12/31/2013 12/13 | | HTIDEAL | IDEAL BUILDING MAINTENANCE, LC. | | | | | | |
| BARKER | DEC SWEEPING | | LARGENT | 6400-029 | 8646 | 12/5/2013 | 12/5/2013 | 433.00 | 0.00 | 433.00 |
| BARKER | Remove donation box fr NGUYEN | | | 6300-025 | 8679 | 12/14/2013 | 12/14/2013 | 189.44 | 0.00 | 189.44 |

Database: TCS_PROD
ENTITY: BARKER

**Check Register**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

12/13 Through 12/13

Page: 3
Date: 1/2/2014
Time: 09:56 AM

| Check # Entity | Check Date Reference | Check Pd | Vendor/Alternate Address ID P.O. Number | Vendor Name Account Number | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | | | 622.44 |
| **188** BARKER | **12/31/2013** legal fees | **12/13** 11/30/13 | HTLOOREE | LOOPER REED & MCGRAW PC 6900-008 | 372627 | 12/17/2013 | 12/17/2013 | 10,546.87 | 0.00 | 10,546.87 |
| | | | | | | | Check Total: | | | 10,546.87 |
| **189** BARKER | **12/31/2013** DEC LANDSCAPING | **12/13** | HTTLS | TROY'S LANDSCAPING SERVICES INC 6400-005 | 36493 | 12/15/2013 | 12/15/2013 | 1,159.36 | 0.00 | 1,159.36 |
| | | | | | | | Check Total: | | | 1,159.36 |
| **190** BARKER BARKER | **12/31/2013** 10/13 RPAY 12/13 RECEIVERSHIP I | **12/13** | HTTRACPR | TRANSWESTERN COMMERCIAL SVCS LLC 6900-016 6900-007 | AA31112 007 | 11/30/2013 12/31/2013 | 11/30/2013 12/31/2013 | 85.18 1,750.00 | 0.00 0.00 | 85.18 1,750.00 |
| | | | | | | | Check Total: | | | 1,835.18 |
| **191** BARKER | **12/31/2013** Carnival Clean up | **12/13** | HTVELATC | THOMAS CHARLES VELA 6100-001 | 4 | 12/9/2013 | 12/9/2013 | 1,500.00 | 0.00 | 1,500.00 |
| | | | | | | | Check Total: | | | 1,500.00 |
| | | | | | BARKER CYPRESS MARKET PLACE Total: | | | 41,699.11 | 0.00 | 41,699.11 |
| | | | | | | | Grand Total: | | | 41,699.11 |

| Database: | TCS_PROD | Cash Receipts | Page: | 1 |
|-----------|----------|---------------|-------|---|
| BLDG | BARKER | TCS Production Database | Date: | 1/13/2014 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 01:07 PM |
| | | 12/13 Thru 12/13 | | |

| Income Category | | Amount |
|-----------------|--|--------|

**Master Occupant:    HT323033-2    Amigo Dental**                          **Suite:  BARKER  - 109**

| CAM | COMMON AREA | 713.04 |
| RTL | RETAIL BASE RENT | 2,153.63 |
| | **Total:** | **2,866.67** |

**Master Occupant:    HT323204-1    PayDay Advance**                          **Suite:  BARKER  - 159**

| CAM | COMMON AREA | 648.02 |
| RTL | RETAIL BASE RENT | 2,015.00 |
| | **Total:** | **2,663.02** |

**Master Occupant:    HT323208-1    Ultra Nails**                          **Suite:  BARKER  - 130**

| PPR | PREPAID RENT | 500.00 |
| | **Total:** | **500.00** |

**Master Occupant:    HT323514-1    HEB**                          **Suite:  BARKER  - 6960**

| RTL | RETAIL BASE RENT | 40,046.63 |
| | **Total:** | **40,046.63** |

**Master Occupant:    HT323922-1    Double Dragon Chinese Restaura**                          **Suite:  BARKER  - 160**

| RTL | RETAIL BASE RENT | 2,477.39 |
| | **Total:** | **2,477.39** |

**Totals for BLDG BARKER**

| CAM | COMMON AREA | 1,361.06 |
| PPR | PREPAID RENT | 500.00 |
| RTL | RETAIL BASE RENT | 46,692.65 |
| | **Total:** | **48,553.71** |

**Grand Totals**

| CAM | COMMON AREA | 1,361.06 |
| PPR | PREPAID RENT | 500.00 |
| RTL | RETAIL BASE RENT | 46,692.65 |
| | **Total:** | **48,553.71** |

**BARKER CYPRESS MARKET PLACE**
**MANAGEMENT FEE CALCULATION**
**Dec-13**
BILLBOX # 02-2256-746

**CURRENT MONTH CASH RECEIPTS**

| | | |
|---|---|---:|
| CAM | COMMON AREA | 4,298.56 |
| FRR | FREE RENT | (7,697.06) |
| INS | INSURANCE REIMBURSEMENT | 131.86 |
| NSF | LATE FEE/NSF INCOME | 0.00 |
| PPR | PREPAID RENT | (1,954.81) |
| REM | TENANT REIMBURSEMENTS | 0.00 |
| RET | REAL ESTATE TAX REIMB | 0.00 |
| RNT | BASE RENT | 0.00 |
| RTL | RETAIL BASE RENT | 52,644.89 |
| TAX | TAX REIMBURSEMENT | 1,130.27 |
| TFR | TENANT FINISH REIMBURSEMENT | 0.00 |
| UTL | UTILITY REIMBURSEMENT | 0.00 |
| | PRIOR YEAR ESCALATIONS | 0.00 |
| | OVERTIME HVAC | 0.00 |
| | TENANT ALLOWANCE | 0.00 |
| | MISCELLANEOUS INCOME | 0.00 |
| | **TOTAL TENANT CASH RECEIPTS** | **48,553.71** |
| PLUS: | NON-TENANT INCOME | 16,500.00 |
| | INTEREST INCOME | 0.00 |
| | SECURITY DEPOSITS | 0.00 |
| | **TOTAL CASH RECEIPTS PER BAN** | **65,053.71** |
| ADJ: | LESS NON-APPLICABLE INCOME | 0.00 |
| | LESS:  ADJUSTMENT PREV. MONT | 0.00 |
| | PLUS SEC DEPOSIT APPLICATION | 0.00 |
| | **TOTAL RECONCILED INCOME** | **65,053.71** |
| | MANAGEMENT FEE % | 4.00% |
| | **TOTAL OF 4% FEE** | **2,602.15** |
| | **MINIMUM FEE PAID** | **2,000.00** |
| | **FEE TO BE PAID** | **602.15** |

Exhibit E

Rent Roll

Exhibit E

Rent Roll

Database: TCS_PROD
Bldg Status: Active only

**Rent Roll**
**BARKER CYPRESS MARKET PLACE**
**12/31/2013**

Page: 1
Date: 1/13/2014
Time: 01:02 PM

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Cat | Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant Suites** | | | | | | | | | | | | | |
| BARKER-112 | Vacant | | | 2,700 | | | | | | | | | |
| BARKER-115 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER-120 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER-135 | Vacant | | | 1,275 | | | | | | | | | |
| BARKER-145 | Vacant | | | 1,125 | | | | | | | | | |
| BARKER-150 | Vacant | | | 1,500 | | | | | | | | | |
| BARKER-155 | Vacant | | | 1,850 | | | | | | | | | |
| BARKER-165 | Vacant | | | 4,080 | | | | | | | | | |
| BARKER-CA | Vacant | | | 105 | | | | | | | | | |
| **Occupied Suites** | | | | | | | | | | | | | |
| BARKER-105 | First Pawn and Jewelry | 3/1/2012 | 3/31/2022 | 2,625 | 3,758.00 | 17.18 | 1,050.00 | | | RTL | 7/1/2014 | 3,898.61 | 17.82 |
| | | | | | | | | | | RTL | 6/1/2015 | 4,015.77 | 18.36 |
| | | | | | | | | | | RTL | 6/1/2016 | 4,135.25 | 18.91 |
| | | | | | | | | | | RTL | 6/1/2017 | 4,260.53 | 19.48 |
| | | | | | | | | | | RTL | 6/1/2018 | 4,388.14 | 20.06 |
| | | | | | | | | | | RTL | 6/1/2019 | 4,519.79 | 20.66 |
| | | | | | | | | | | RTL | 6/1/2020 | 4,655.38 | 21.28 |
| | | | | | | | | | | RTL | 6/1/2021 | 4,795.04 | 21.92 |
| BARKER-109 | Amigo Dental | 12/1/2013 | 11/30/2018 | 1,400 | 2,090.67 | 17.92 | 776.00 | | | RTL | 12/1/2016 | 2,300.67 | 19.72 |
| BARKER-130 | Ultra Nails | 12/1/2013 | 2/28/2019 | 1,125 | | | 659.07 | | | CAM | 1/1/2014 | 219.38 | 2.34 |
| | | | | | | | | | | INS | 1/1/2014 | 45.94 | 0.49 |
| | | | | | | | | | | RTL | 3/1/2017 | 1,753.13 | 18.70 |
| | | | | | | | | | | TAX | 1/1/2014 | 393.75 | 4.20 |
| BARKER-147 | Q Salon 2 | 11/5/2013 | 1/20/2019 | 1,730 | | | 1,013.49 | | | RTL | 11/5/2017 | 2,162.50 | 15.00 |
| BARKER-159 | PayDay Advance | 4/1/2013 | 3/31/2015 | 1,280 | 2,015.00 | 18.89 | 848.02 | | | RTL | 4/1/2014 | 2,075.45 | 19.46 |
| BARKER-160 | Double Dragon Chinese Restaura | 10/1/2013 | 9/30/2018 | 2,630 | 792.95 | 3.62 | 1,364.44 | | | RTL | 10/1/2016 | 3,287.50 | 15.00 |
| BARKER-6960 | HEB | 1/1/1999 | 1/31/2014 | 41,320 | 40,046.63 | 11.63 | | | | | | | |
| | | | | 44,320 | | | | | | | | | |

Database: TCS_PROD
Bldg Status: Active only

Page: 2
Date: 1/13/2014
Time: 01:02 PM

Rent Roll
BARKER CYPRESS MARKET PLACE
12/31/2013

| Bldg Id-Suit Id | Occupant Name | | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Cat | Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | | Occupied Sqft: | 77.84% | 7 Units | 52,110 | 48,703.25 | | 5,511.02 | | 0.00 | | | | |
| | | Vacant Sqft: | 22.16% | 9 Units | 14,835 | | | | | | | | | |
| | | Total Sqft: | | 16 Units | 66,945 | 48,703.25 | | | | | | | | |
| **Total BARKER CYPRESS MARKET PLAC** | | Occupied Sqft: | 77.84% | 7 Units | 52,110 | 48,703.25 | | 5,511.02 | | 0.00 | | | | |
| | | Vacant Sqft: | 22.16% | 9 Units | 14,835 | | | | | | | | | |
| | | Total Sqft: | | 16 Units | 66,945 | 48,703.25 | | | | | | | | |
| **Grand Total:** | | Occupied Sqft: | 77.84% | 7 Units | 52,110 | 48,703.25 | | 5,511.02 | | 0.00 | | | | |
| | | Vacant Sqft: | 22.16% | 9 Units | 14,835 | | | | | | | | | |
| | | Total Sqft: | | 16 Units | 66,945 | 48,703.25 | | | | | | | | |



Exhibit F

Summary of Rents Received by Houston Structure, LLC

11:00 AM
08/23/13
Accrual Basis

# Houston Structures, LLC
## Rent Checks Received and Deposited as of May 30, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **Cash on Hand** | | | | |
| **WSB - Operating #0637** | | | | |
| Payment | 06/03/2013 | 2436438 5.30.13 | HEB Grocery #32 | 40,046.63 |
| Payment | 06/03/2013 | 5272 6.3.13 | Cricket Comm / Starlight [135] | 1,625.63 |
| Payment | 06/03/2013 | 14-1625543704 6.3.13 | Las Lomas Mexican Restaurant [165] | 1,000.00 |
| Payment | 06/03/2013 | 060313RNT 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Payment | 06/06/2013 | 3097 6.1.13 | Ultra Nails [130] | 2,492.84 |
| Payment | 06/07/2013 | 9169 6.1.13 | Amigo Dental [109] | 2,929.96 |
| Payment | 06/10/2013 | 1380 6.1.13 | Double Dragon [160] | 2,477.39 |
| Payment | 06/10/2013 | 76865960 6.10.13 | Ciggy Depot, LLC [157] | 1,620.00 |
| Payment | 06/12/2013 | 14-825543713 6.10.13 | Las Lomas Mexican Restaurant [165] | 600.00 |
| Payment | 06/12/2013 | 1048 6.3.13 | First Pawn & Jewelry [105] | 4,725.00 |
| Payment | 07/01/2013 | 070113REG 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Payment | 07/02/2013 | 2456603 6.27.13 | HEB Grocery #32 | 40,046.63 |
| Payment | 07/03/2013 | 5289 7.5.13 | Cricket Comm / Starlight [135] | 1,625.63 |
| Payment | 07/18/2013 | 3452 7.10.13 | Needham Inc Paul Dewy Jones | 3,000.00 |
| Payment | 08/01/2013 | 080113REGR 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| **Total WSB - Operating #0637** | | | | **110,378.76** |
| | | | **TOTAL Revenue** | 110,378.76 |
| | | | **TOTAL Dispersed** | -78,253.79 |
| | | | | 32,124.97 |

11:00 AM
08/23/13
Accrual Basis

# Houston Structures, LLC
## Rent Checks Received and Deposited as of May 30, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **Cash on Hand** | | | | |
| **WSB - Operating #0637** | | | | |
| Payment | 06/03/2013 | 2436438 5.30.13 | HEB Grocery #32 | 40,046.83 |
| Payment | 06/03/2013 | 5272 6.3.13 | Cricket Comm / Starlight [135] | 1,625.63 |
| Payment | 06/03/2013 | 14-1625543704 6.3.13 | Las Lomas Mexican Restaurant [165] | 1,000.00 |
| Payment | 06/03/2013 | 060313RNT 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Payment | 06/06/2013 | 3097 6.1.13 | Ultra Nails [130] | 2,492.84 |
| Payment | 06/07/2013 | 9169 6.1.13 | Amigo Dental [109] | 2,929.95 |
| Payment | 06/10/2013 | 1380 6.1.13 | Double Dragon [160] | 2,477.39 |
| Payment | 06/10/2013 | 76865980 6.10.13 | Ciggy Depot, LLC [157] | 1,620.00 |
| Payment | 06/12/2013 | 14-825543713 6.10.13 | Las Lomas Mexican Restaurant [165] | 600.00 |
| Payment | 06/12/2013 | 1048 6.3.13 | First Pawn & Jewelry [105] | 4,725.00 |
| Payment | 07/01/2013 | 070113REG 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Payment | 07/02/2013 | 2458603 6.27.13 | HEB Grocery #32 | 40,046.63 |
| Payment | 07/03/2013 | 5289 7.5.13 | Cricket Comm / Starlight [135] | 1,625.63 |
| Payment | 07/18/2013 | 3462 7.10.13 | Needham Inc Paul Dewy Jones | 3,000.00 |
| Payment | 08/01/2013 | 080113REGR 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| **Total WSB - Operating #0637** | | | | 110,378.76 |
| | | | | |
| | | | **TOTAL Revenue** | 110,378.76 |
| | | | **TOTAL Dispersed** | -78,253.79 |
| | | | | 32,124.97 |