*MARK T. FOWLER, AS RECEIVER*
*FOR CERTAIN PROPERTY OF:*

**HOUSTON STRUCTURES, LLC**
**BARKER CYPRESS MARKET PLACE**
**17817 FM 529**
**HOUSTON, TEXAS 77095**

## TABLE OF CONTENTS

1.   Receiver's Report – February 15, 2014

2.   Exhibit A – Property Management Agreement

3.   Exhibit B – Vendor/Service Providers

4.   Exhibit C – Property Inventory

5.   Exhibit D – Financial Statement & Variance Report

6.   Exhibit E – Rent Roll

7.   Exhibit F – Summary of Rents Received by Houston Structure, LLC



# RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
## 17817 FM 529 – HOUSTON, TEXAS 77095

## <u>February 15, 2014</u>

Barker Cypress Market Place is a single story multi-tenant shopping center (25,625 SF) and single-tenant grocery box (formerly occupied by HEB and vacant – 41,320 SF).   The multi-tenant portion of the center was constructed in 1999 and the grocery box in 1998.  As of January 2014, the property was 24.18% leased, with the grocery box entirely vacant.  The following figures are as of January 3,1 2014.

- Total  GLA:                                      66,945 SF
- Leased                                             9,510 SF
- Leased & Unoccupied (HEB & Payday)          42,600 SF
- Vacant                                            14,835 SF

As of February 1, 2014, the HEB lease expired.

| *APPOINTMENT OF RECEIVER:* |
| --- |

Mark T. Fowler was appointed as Receiver on 5/30/2013.

| *PROPERTY MANAGEMENT* |
| --- |

Transwestern has been retained as the property management company overseeing the day-to-day operations.

Insurance is contracted with AON Risk Services.

| *INCOME – INCOME 2014* |
| --- |

The following rent payments were received in January and deposited into the Operating Account established at Wells Fargo Bank (account no. 4941269268):

Amigo Dental                                $2,866.67
First Pawn:                                 $4,808.00 (paid late in January)
Ultra Nails & Skincare:                     $1,018.14 (tenant is currently on free base rent)
Double Dragon:                              $2,477.39
HEB:                                        $40,048.63
Q Salon:                                    $1,013.49 (applied from prepaid rent)
PayDay Advance                              $2,663.02

Q Salon received abatement of rent and NNN's for the month of Janauray; Tenant signed new lease for 63 months.

PayDay Advance has vacated the premises. Thus far, PayDay Advance has continued to pay rent after vacating the premises.

At a hearing before the Court, held on August 28, 2013, Houston Structures, LLC provided a summary of rents Houston Structures, LLC received from tenants after the appointment of the Receiver. That summary is attached hereto as Exhibit F. Per the summary from Houston Structures, LLC, rents totaling $110,378.76 were received after the appointment of the Receiver. Houston Structures, LLC returned $32,000 of these rents to Receiver following an order of the Court entered after the August 28th hearing. Following a September 10th hearing, Receiver worked with Houston Structures, LLC and its counsel to come to an agreement related to the remainder of these funds. An agreement was reached between the Receiver and Houston Structures, LLC whereby the Receiver would pass on a hearing before the court scheduled for October 1, 2013 and Houston Structures, LLC would provide total payments of $50,000, including a payment of $36,000 on or before October 11, 2013, payments of $4,000 on November 11, 2013 and payments of $5,000 each on December 11, 2013 and January 10, 2014.

The first payment of $36,000 was received by the Receiver on October 14, 2013. The second payment was received on November 14, 2013 for $4,000. The third payment, due December 11, 2013 was received in the full amount of $5,000 on December 11, 2013. The fourth and last payment, due January 10, 2014 was received in the full amount of $5,000 on January 14, 2014.

## PROPERTY ACTIVITY

On February 7, 2014, the Receiver filed an "Unopposed Plea in Intervention and Unopposed Motion to Substitute Proper Party Plaintiff" in Cause No. 2011-2933; *Houston Structures, LLC v. America First Lloyd's Insurance Company et al.*; In the 234th Judicial District Court of Harris County, Texas (the "Lawsuit").

The Lawsuit arises out of Defendant America First Lloyd's Insurance Company's (the "Insurance Co.") denial of a claim made by Houston Structures under a commercial property insurance policy relating to the theft/vandalism of HVAC units at the Property. The Insurance Co. denied Houston Structure's claim based on a "vacancy" exclusion contained in the policy.

Houston Structures filed the Lawsuit on September 6, 2011, asserting claims against its insurance broker and the Insurance Co. for breach of contract, violations of the Texas Deceptive Trade Practices-Consumer Protection Act and the Texas Insurance Code, negligence, and breach of the duty of good faith and fair dealing. Trial is set for the two-week period beginning June 9, 2014. Other pending deadlines include March 10, 2014 (deadline to designate expert witnesses) and May 9, 2014 (discovery deadline).

The Receiver has reviewed the pleadings in the Lawsuit, received approximately 3,000 pages of documents produced during discovery, reviewed two deposition transcripts, and analyzed the policy issued to Houston Structures by the Insurance Co. The Receiver has communicated with counsel for the Insurance Co. to discuss the issues in the case.

All things considered, and in furtherance of the maintenance, protection and preservation of the receivership estate, including the claims and causes of action asserted in the Lawsuit, the Receiver intends to file a motion in the Lawsuit requesting an order abating the Lawsuit in its entirety until 45 days after the Receiver is discharged and the receivership over the Property is dissolved or terminated.

Defendants in the Lawsuit are unopposed to an abatement. The parties are currently waiting for the state court to sign an order substituting the Receiver into the Lawsuit as the proper party plaintiff. As soon as the order is signed, the Receiver will file an "Unopposed Motion to Abate."

The Asset Manager for CW Capital had informed TW that the Note for the center had been sold. The Receiver, the property manager and Receiver's counsel have reached out to contact the new noteholder.

## *LEASING ACTIVITY*

Leasing is aggressively marketing vacancies and is currently working with the following Tenants to renew/expand:

Double Dragon – Expansion was executed as of September 30, 2013
Amigo Dental – Amendment was executed as of November 25, 2013
Quoc Nguyen dba Q Salon 2 (formerly Exclusively Yours) - Lease was executed on November 5, 2013.
Peter Truong dba Ultra Nails - Lease was executed as of November 25, 2013.



Exhibit A

Property Management Agreement

## RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
## 17817 FM 529 – HOUSTON, TEXAS 77095

### *PROPERTY MANAGEMENT AGREEMENT*

The Property Management Agreement between Receiver and Transwestern Property Management SW GP, L.L.C. has been incorporated into past reports.

MANAGEMENT AGREEMENT

BY AND BETWEEN

MARK T. FOWLER, RECEIVER

AND

TRANSWESTERN PROPERTY COMPANY SW GP, L.L.C. d/b/a Transwestern, AS MANAGER

EFFECTIVE DATE:

6/3/2013



Exhibit B

Vendor/Service Providers

## RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

### BARKER CYPRESS MARKET PLACE
### 17817 FM 529 – HOUSTON, TEXAS 77095

### <u>VENDOR LIST</u>

| SERVICE CONTRACTS: |
| --- |

*Electricity:*

AmeriPower
P.O. Box 16206
Sugarland, Texas 77496
Phone:  (281) 240-0405

*Water:*

Langham Creek MUD
c/o  Severn Trent Services
P.O. Box 218025
Houston, Texas 77218-9911
Phone:  (281) 579-4500

*Parking Lot Sweeping/Janitorial:*

Ideal Building Maintenance
Tommy Vela
Phone:  (832) 444-1840

*Landscape:*

TLS, Inc.
Jorge Cardenas/Troy Smith
Phone: (832) 331-5759

*Trash Removal:*

Republic Waste
Julia Holt
Phone:  (832) 327-6413

Exhibit C

Property Inventory

## RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
## 17817 FM 529 – HOUSTON, TEXAS 77095

### *PROPERTY INVENTORY*

The following suites were vacant upon Transwestern taking over management of the center.  No inventory was left inside the vacancies and there are no maintenance closets with any supplies.

| Suites | Square Footage |
|--------|----------------|
| 112 | 2,700 |
| 115 | 1,200 |
| 120 | 1,200 |
| 145 | 1,125 |
| 150 | 1,500 |
| 155 | 1,650 |
| 157 | 1,350 |
| 6960 | 41,320 (former HEB) |

Cricket Wireless has vacated the premises as of August 3, 2013 (Suite 135 1,275) there was no inventory in space.

Las Lomas Mexican Restaurant has kitchen equipment, tables, chairs, computers, and tv's remaining in the space.  However, we are starting to receive calls from companies regarding leased kitchen equipment.

Exhibit D

Financial Statements/Variance Reports

| Database: | TCS_PROD | **BALANCE SHEET** | Page: | 1 |
| ENTITY: | BARKER | **TCS Production Database** | Date: | 2/11/2014 |
| | | **BARKER CYPRESS MARKET PLACE** | Time: | 11:18 AM |

Cash

| | Jan 2014 | Dec 2013 |
|---|---|---|
| ASSETS | | |
| BUILDING IMPROVEMENTS | 24,111.62 | 24,111.62 |
| TOTAL INVESTMENT IN REAL ESTATE | 24,111.62 | 24,111.62 |
| NET INVESTMENT IN REAL ESTATE | 24,111.62 | 24,111.62 |
| CASH | 173,462.77 | 145,492.82 |
| DEPOSITS | 300.00 | 300.00 |
| NET LEASING COSTS | 20,972.40 | 20,972.40 |
| TOTAL OTHER ASSETS | 20,972.40 | 20,972.40 |
| TOTAL ASSETS | 218,846.79 | 190,876.84 |
| | | |
| LIABILITIES & EQUITY | | |
| LIABILITIES | | |
| OTHER LIABILITIES | | |
| SECURITY DEPOSITS | 5,164.69 | 5,164.69 |
| TOTAL OTHER LIABILITIES | 5,164.69 | 5,164.69 |
| TOTAL LIABILITIES | 5,164.69 | 5,164.69 |
| EQUITY | | |
| RETAINED EARNINGS | (3,101.14) | 0.00 |
| CURRENT YEAR INCOME/(LOSS) | 27,969.95 | (3,101.14) |
| OWNER TRANSFERS | 188,813.29 | 188,813.29 |
| TOTAL EQUITY | 213,682.10 | 185,712.15 |
| TOTAL LIABILITIES & EQUITY | 218,846.79 | 190,876.84 |

| Database: | TCS_PROD | Trial Balance | Page: | 1 |
|-----------|----------|---------------|-------|---|
| ENTITY: | BARKER | TCS Production Database | Date: | 2/11/2014 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 11:18 AM |

Cash                                           Year to Date Balances for period 01/14

| Account | Description | Debit | Credit |
|---------|-------------|-------|--------|
| 1000-010 | CASH - OPERATING | 173,462.77 | 0.00 |
| 1125-001 | UTILITY DEPOSITS | 300.00 | 0.00 |
| 1175-001 | COMMISSIONS | 20,972.40 | 0.00 |
| 1600-003 | BUILDING IMPROVEMENTS | 24,111.62 | 0.00 |
| 2000-000 | SECURITY DEPOSITS | 0.00 | 5,164.69 |
| 4300-001 | PRIOR YR RETAINED EARNING | 3,101.14 | 0.00 |
| 4300-002 | TRANSFER TO/(FROM) OWNER | 0.00 | 188,813.29 |
| 5000-000 | BASE RENT | 0.00 | 61,574.02 |
| 5005-100 | RENT ABATEMENT | 5,865.02 | 0.00 |
| 5140-000 | CAM REIMBURSEMENT | 0.00 | 5,351.58 |
| 5150-000 | TAX REIMBURSEMENT | 0.00 | 999.25 |
| 5160-000 | INSURANCE REIMBURSEMENT | 0.00 | 45.94 |
| 6100-006 | TRASH REMOVAL | 2,067.44 | 0.00 |
| 6300-005 | ELECTRICAL / LIGHTING | 124.49 | 0.00 |
| 6400-005 | EXTERIOR LANDSCAPING | 1,159.36 | 0.00 |
| 6400-029 | PARKING SWEEPING & CLEAN | 433.00 | 0.00 |
| 6500-001 | ELECTRICITY | 1,527.65 | 0.00 |
| 6500-002 | WATER & SEWER | 1,297.18 | 0.00 |
| 6600-001 | PROPERTY MANAGEMENT FEES | 602.15 | 0.00 |
| 6900-016 | DATA PROCESSING | 101.66 | 0.00 |
| 6900-030 | BANK CHARGES | 73.21 | 0.00 |
| 6950-008 | LEGAL FEES | 26,496.98 | 0.00 |
| 6960-009 | N/R UTILITIES | 252.70 | 0.00 |
| | Total: | 261,948.77 | 261,948.77 |

Database: TCS_PROD
ENTITY: BARKER

Cash

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 1
Date: 2/11/2014
Time: 11:18 AM

Thru:

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual Jan 2014 | Budget Jan 2014 | Variance | Actual Jan 2014 | Budget Jan 2014 | Variance |
| **REVENUE** | | | | | | |
| RENTAL INCOME | | | | | | |
| BASE RENT | 61,574.02 | 0.00 | 61,574.02 | 61,574.02 | 0.00 | 61,574.02 |
| RENT ABATEMENT | (5,865.02) | 0.00 | (5,865.02) | 0.00% | 0.00 | (5,865.02) |
| | | | | | | 0.00% |
| TOTAL RENTAL INCOME | 55,709.00 | 0.00 | 55,709.00 | 55,709.00 | 0.00 | 55,709.00 |
| TENANT REIMBURSEMENTS | | | | | | |
| CAM REIMBURSEMENT | 5,351.58 | 0.00 | 5,351.58 | 0.00% | 0.00 | 5,351.58 |
| TAX REIMBURSEMENT | 999.25 | 0.00 | 999.25 | 0.00% | 0.00 | 999.25 |
| INSURANCE REIMBURSEMENT | 45.94 | 0.00 | 45.94 | 0.00% | 0.00 | 45.94 |
| TOTAL TENANT REIMBURSEMENTS | 6,396.77 | 0.00 | 6,396.77 | 6,396.77 | 0.00 | 6,396.77 |
| OTHER INCOME | | | | | | |
| TOTAL OTHER INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REVENUES | 62,105.77 | 0.00 | 62,105.77 | 62,105.77 | 0.00 | 62,105.77 |
| RECOVERABLE EXPENSES | | | | | | |
| JANITORIAL | | | | | | |
| TRASH REMOVAL | 2,067.44 | 0.00 | (2,067.44) | 0.00% | 2,067.44 | 0.00 | (2,067.44) |
| TOTAL JANITORIAL | 2,067.44 | 0.00 | (2,067.44) | 2,067.44 | 0.00 | (2,067.44) |
| REPAIRS & MAINTENANCE | | | | | | |
| ELECTRICAL / LIGHTING | 124.49 | 0.00 | (124.49) | 0.00% | 124.49 | 0.00 | (124.49) |
| TOTAL REPAIRS & MAINTENANCE | 124.49 | 0.00 | (124.49) | 124.49 | 0.00 | (124.49) |

Database: TCS_PROD
ENTITY: BARKER

Cash

Comparative Income Statement
DETAILED STATEMENT OF OPERATIONS
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 2
Date: 2/11/2014
Time: 11:18 AM

| | Current Period | | | | Year-To-Date | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Thru: | Actual Jan 2014 | Budget Jan 2014 | Variance | | Actual Jan 2014 | Budget Jan 2014 | Variance | |
| **CONTRACT SERVICES** | | | | | | | | |
| EXTERIOR LANDSCAPING | 1,159.36 | 0.00 | (1,159.36) | 0.00% | 1,159.36 | 0.00 | (1,159.36) | 0.00% |
| PARKING SWEEPING & CLEAN | 433.00 | 0.00 | (433.00) | 0.00% | 433.00 | 0.00 | (433.00) | 0.00% |
| TOTAL CONTRACT SERVICES | 1,592.36 | 0.00 | (1,592.36) | | 1,592.36 | 0.00 | (1,592.36) | |
| **UTILITIES** | | | | | | | | |
| ELECTRICITY | 1,527.65 | 0.00 | (1,527.65) | 0.00% | 1,527.65 | 0.00 | (1,527.65) | 0.00% |
| WATER & SEWER | 1,297.18 | 0.00 | (1,297.18) | 0.00% | 1,297.18 | 0.00 | (1,297.18) | 0.00% |
| TOTAL UTILITIES | 2,824.83 | 0.00 | (2,824.83) | | 2,824.83 | 0.00 | (2,824.83) | |
| **MANAGEMENT FEES** | | | | | | | | |
| PROPERTY MANAGEMENT FEES | 602.15 | 0.00 | (602.15) | 0.00% | 602.15 | 0.00 | (602.15) | 0.00% |
| TOTAL MANAGEMENT FEES | 602.15 | 0.00 | (602.15) | | 602.15 | 0.00 | (602.15) | |
| **TAXES** | | | | | | | | |
| TOTAL TAXES | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| **INSURANCE** | | | | | | | | |
| TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| **ADMINISTRATIVE EXPENSES** | | | | | | | | |
| DATA PROCESSING | 101.66 | 0.00 | (101.66) | 0.00% | 101.66 | 0.00 | (101.66) | 0.00% |
| BANK CHARGES | 73.21 | 0.00 | (73.21) | 0.00% | 73.21 | 0.00 | (73.21) | 0.00% |
| TOTAL ADMINISTRATIVE EXPENSES | 174.87 | 0.00 | (174.87) | | 174.87 | 0.00 | (174.87) | |
| TOTAL RECOVERABLE EXPENSES | 7,386.14 | 0.00 | (7,386.14) | | 7,386.14 | 0.00 | (7,386.14) | |

Database:  TCS_PROD
ENTITY:  BARKER

Cash

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page:  3
Date:  2/11/2014
Time:  11:18 AM

| | Current Period | | | Year-To-Date | | |
| --- | --- | --- | --- | --- | --- | --- |
| Thru: | Actual Jan 2014 | Budget Jan 2014 | Variance | Actual Jan 2014 | Budget Jan 2014 | Variance |
| TOTAL OPERATING INCOME | 54,719.63 | 0.00 | 54,719.63 | 54,719.63 | 0.00 | 54,719.63 |
| NON-RECOVERABLE EXPENSES | | | | | | |
| LEGAL FEES | 26,496.98 | 0.00 | (26,496.98)  0.00% | 26,496.98 | 0.00 | (26,496.98)  0.00% |
| N/R UTILITIES | 252.70 | 0.00 | (252.70)  0.00% | 252.70 | 0.00 | (252.70)  0.00% |
| TOTAL NON-RECOVERABLE EXPENSES | 26,749.68 | 0.00 | (26,749.68) | 26,749.68 | 0.00 | (26,749.68) |
| TOTAL NET OPERATING INCOME | 27,969.95 | 0.00 | 27,969.95 | 27,969.95 | 0.00 | 27,969.95 |
| NET INCOME/(LOSS) | 27,969.95 | 0.00 | 27,969.95 | 27,969.95 | 0.00 | 27,969.95 |
| TOTAL BALANCE SHEET ITEMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET CASH FLOW | 27,969.95 | 0.00 | 27,969.95 | 27,969.95 | 0.00 | 27,969.95 |
| CHECK TOTAL | 27,969.95 | 0.00 | (27,969.95) | 27,969.95 | 0.00 | (27,969.95) |

Database: TCS_PROD
ENTITY: BARKER

Cash

Income Statement - Rolling 12 Months
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 1
Date: 2/11/2014
Time: 11:18 AM

FOR PERIOD ENDING 1/31/2014

| | Feb 2013 | Mar 2013 | Apr 2013 | May 2013 | Jun 2013 | Jul 2013 | Aug 2013 | Sep 2013 | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| RENTAL INCOME | | | | | | | | | | | | | |
| BASE RENT | 0 | 0 | 0 | 0 | 0 | 10,486 | 56,384 | 96,977 | 85,351 | 58,101 | 50,690 | 51,574 | 419,562 |
| RENT ABATEMENT | 0 | 0 | 0 | 0 | 0 | 0 | -3,785 | 0 | 0 | 0 | -7,697 | -5,865 | -17,347 |
| TOTAL RENTAL INCOME | 0 | 0 | 0 | 0 | 0 | 10,486 | 52,598 | 96,977 | 85,351 | 58,101 | 42,993 | 55,709 | 402,215 |
| TENANT REIMBURSEMENTS | | | | | | | | | | | | | |
| OPERATING ESCALATIONS | 0 | 0 | 0 | 0 | 0 | 0 | -1,050 | 0 | 0 | 0 | 0 | 0 | -1,050 |
| CAM REIMBURSEMENT | 0 | 0 | 0 | 0 | 0 | 2,739 | 3,397 | 4,893 | 4,259 | 3,809 | 4,299 | 5,352 | 28,748 |
| TAX REIMBURSEMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,130 | 999 | 2,130 |
| INSURANCE REIMBURSEMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 132 | 46 | 178 |
| TOTAL TENANT REIMBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 2,739 | 2,347 | 4,893 | 4,259 | 3,809 | 5,561 | 6,397 | 30,005 |
| OTHER INCOME | | | | | | | | | | | | | |
| MISCELLANEOUS INCOME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 | 16,500 | 0 | 31,500 |
| TOTAL OTHER INCOME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 | 16,500 | 0 | 31,500 |
| TOTAL REVENUES | 0 | 0 | 0 | 0 | 0 | 13,225 | 54,946 | 101,870 | 89,610 | 76,910 | 65,054 | 62,106 | 463,721 |
| **RECOVERABLE EXPENSES** | | | | | | | | | | | | | |
| JANITORIAL | | | | | | | | | | | | | |
| CLEANING SERVICES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 622 | 1,500 | 0 | 2,122 |
| TRASH REMOVAL | 0 | 0 | 0 | 0 | 0 | 1,283 | 6,668 | 4,820 | -4,382 | 3,769 | 1,281 | 2,067 | 15,517 |
| TOTAL JANITORIAL | 0 | 0 | 0 | 0 | 0 | 1,283 | 6,668 | 4,820 | -4,382 | 4,392 | 2,731 | 2,067 | 17,640 |
| REPAIRS & MAINTENANCE | | | | | | | | | | | | | |
| ELECTRICAL / LIGHTING | 0 | 0 | 0 | 0 | 0 | 0 | 2,825 | 3,139 | 1,137 | 0 | 217 | 124 | 7,441 |
| LANDSCAPING/IRRIGATION | 0 | 0 | 0 | 0 | 0 | 0 | 438 | 823 | 8,555 | 2,138 | 0 | 0 | 11,854 |
| EXTERIOR BUILDING MAINT. | 0 | 0 | 0 | 0 | 0 | 0 | 7,177 | 811 | -811 | 0 | 189 | 0 | 7,366 |
| PARKING & PAVING | 0 | 0 | 0 | 0 | 0 | 0 | 812 | 1,513 | -1,613 | 0 | 0 | 0 | 812 |
| SIGN/MONUMENT MAINT | 0 | 0 | 0 | 0 | 0 | 0 | 3,570 | 0 | 0 | 0 | 0 | 0 | 3,570 |

Database: TCS_PROD
ENTITY: BARKER

Cash

Income Statement - Rolling 12 Months
TCS Production Database
BARKER CYPRESS MARKET PLACE

FOR PERIOD ENDING 1/31/2014

Page: 2
Date: 2/11/2014
Time: 11:16 AM

| | Feb 2013 | Mar 2013 | Apr 2013 | May 2013 | Jun 2013 | Jul 2013 | Aug 2013 | Sep 2013 | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL REPAIRS & MAINTENANCE | 0 | 0 | 0 | 0 | 0 | 0 | 14,922 | 6,286 | 7,388 | 2,138 | 406 | 124 | 31,244 |
| CONTRACT SERVICES | | | | | | | | | | | | | |
| SECURITY | 0 | 0 | 0 | 0 | 0 | 0 | 1,867 | 2,349 | 4,782 | 5,673 | 3,607 | 0 | 18,476 |
| EXTERIOR LANDSCAPING | 0 | 0 | 0 | 0 | 0 | 2,985 | 5,920 | 0 | 1,169 | 2,319 | 1,169 | 1,169 | 14,702 |
| PEST CONTROL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 517 | 0 | 0 | 0 | 0 | 517 |
| PARKING SWEEPING & CLEAN | 0 | 0 | 0 | 0 | 0 | 533 | 433 | 433 | 433 | 433 | 433 | 433 | 3,131 |
| TOTAL CONTRACT SERVICES | 0 | 0 | 0 | 0 | 0 | 3,518 | 8,220 | 3,299 | 6,374 | 8,624 | 5,200 | 1,592 | 36,828 |
| UTILITIES | | | | | | | | | | | | | |
| ELECTRICITY | 0 | 0 | 0 | 0 | 0 | 3,215 | 0 | 0 | 4,470 | 1,433 | 1,364 | 1,528 | 12,011 |
| WATER & SEWER | 0 | 0 | 0 | 0 | 0 | 50 | 1,955 | 1,355 | 1,664 | 793 | 1,102 | 1,297 | 8,217 |
| TOTAL UTILITIES | 0 | 0 | 0 | 0 | 0 | 3,265 | 1,955 | 1,355 | 6,135 | 2,226 | 2,466 | 2,825 | 20,228 |
| MANAGEMENT FEES | | | | | | | | | | | | | |
| PROPERTY MANAGEMENT FEES | 0 | 0 | 0 | 0 | 0 | 0 | 5,841 | 4,198 | 4,075 | 2,144 | 3,283 | 602 | 20,143 |
| TOTAL MANAGEMENT FEES | 0 | 0 | 0 | 0 | 0 | 0 | 5,841 | 4,198 | 4,075 | 2,144 | 3,283 | 602 | 20,143 |
| TAXES | | | | | | | | | | | | | |
| TAXES - AD VALOREM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 203,812 | 0 | 203,812 |
| TAX CONSULTING FEE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,943 | 0 | 0 | 0 | 0 | 5,943 |
| TOTAL TAXES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,943 | 0 | 0 | 203,812 | 0 | 209,754 |
| INSURANCE | | | | | | | | | | | | | |
| TOTAL INSURANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADMINISTRATIVE EXPENSES | | | | | | | | | | | | | |
| TELEPHONE | 0 | 0 | 0 | 0 | 0 | 15 | 30 | 0 | 30 | 30 | 0 | 0 | 106 |
| TRAVEL & ENTERTAINMENT | 0 | 0 | 0 | 0 | 0 | 54 | 108 | 0 | 95 | 57 | 0 | 0 | 314 |
| OTHER PROFESSIONAL | 0 | 0 | 0 | 0 | 0 | 2,500 | -2,500 | 1,750 | 1,750 | 1,750 | 3,500 | 0 | 8,750 |
| FREIGHT & MESSENGER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 24 |
| DATA PROCESSING | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 0 | 82 | 60 | 101 | 102 | 414 |
| BANK CHARGES | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 258 | 65 | 65 | 71 | 73 | 557 |
| TOTAL ADMINISTRATIVE EXPENSES | 0 | 0 | 0 | 0 | 0 | 2,559 | -2,267 | 2,008 | 2,021 | 1,982 | 3,696 | 175 | 10,164 |

Database: TCS_PROD
ENTITY: BARKER
Cash

Income Statement - Rolling 12 Months
TCS Production Database
BARKER CYPRESS MARKET PLACE

FOR PERIOD ENDING 1/31/2014

Page: 3
Date: 2/11/2014
Time: 11:16 AM

| | Feb 2013 | Mar 2013 | Apr 2013 | May 2013 | Jun 2013 | Jul 2013 | Aug 2013 | Sep 2013 | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL RECOVERABLE EXPENSES | 0 | 0 | 0 | 0 | 0 | 10,836 | 35,340 | 27,909 | 21,591 | 21,486 | 221,053 | 7,386 | 346,000 |
| TOTAL OPERATING INCOME | 0 | 0 | 0 | 0 | 0 | 2,589 | 19,906 | 73,962 | 68,019 | 55,424 | -156,569 | 54,720 | 117,720 |
| NON-RECOVERABLE EXPENSES | | | | | | | | | | | | | |
| SPACE PLANNING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 520 | 520 | 0 | 2,780 | 0 | 3,820 |
| LEGAL FEES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,558 | 7,762 | 10,547 | 26,497 | 75,363 |
| SUPERVISION FEES | 0 | 0 | 0 | 0 | 0 | 0 | 4,913 | 0 | 0 | 0 | 0 | 0 | 4,913 |
| OTHER NONOPERATING EXPENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,441 | 0 | 2,441 |
| VACANT SPACE MAINTENANCE | 0 | 0 | 0 | 0 | 0 | 541 | 0 | 2,402 | -2,402 | 0 | 0 | 0 | 541 |
| NR ROOF REPAIR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,369 | -2,369 | 0 | 0 | 0 | 0 |
| NR UTILITIES | 0 | 0 | 0 | 0 | 0 | 454 | 0 | 0 | 3,529 | 388 | 268 | 253 | 4,891 |
| OTHER NON-RECOV. EXPENSE | 0 | 0 | 0 | 0 | 0 | 0 | 135 | 3,490 | -3,328 | 585 | 0 | 0 | 882 |
| TOTAL NON-RECOVERABLE EXPENSES | 0 | 0 | 0 | 0 | 0 | 966 | 5,048 | 8,761 | 28,608 | 8,734 | 16,036 | 26,750 | 92,851 |
| TOTAL NET OPERATING INCOME | 0 | 0 | 0 | 0 | 0 | 1,594 | 14,558 | 65,181 | 41,511 | 46,690 | -172,635 | 27,970 | 24,889 |
| NET INCOME(LOSS) | 0 | 0 | 0 | 0 | 0 | 1,594 | 14,558 | 65,181 | 41,511 | 46,690 | -172,635 | 27,970 | 24,889 |
| CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| COMMISSIONS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -13,080 | -7,892 | 0 | -20,972 |
| BUILDING IMPROVEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | -15,497 | -21,559 | 12,945 | 0 | 0 | 0 | -24,112 |
| TOTAL CAPITAL EXPENDITURES | 0 | 0 | 0 | 0 | 0 | 0 | -15,497 | -21,559 | 12,945 | -13,080 | -7,892 | 0 | -45,084 |
| DEPOSITS & ESCROWS | 0 | 0 | 0 | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| SECURITY DEPOSITS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,165 | 0 | 0 | 5,165 |
| DUE (TO)FROM OWNERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -14,998 | 0 | 0 | 203,812 | 0 | 188,813 |
| TOTAL BALANCE SHEET ITEMS | 0 | 0 | 0 | 0 | 0 | -300 | 0 | -14,998 | 0 | 5,165 | 203,812 | 0 | 193,676 |

Database: TCS_PROD
ENTITY: BARKER

Income Statement - Rolling 12 Months
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 4
Date: 2/11/2014
Time: 11:18 AM

Cash

FOR PERIOD ENDING 1/31/2014

| | Feb 2013 | Mar 2013 | Apr 2013 | May 2013 | Jun 2013 | Jul 2013 | Aug 2013 | Sep 2013 | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 1,294 | -939 | 28,624 | 54,455 | 33,774 | 23,284 | 27,970 | 173,463 |
| CHECK TOTAL | 0 | 0 | 0 | 0 | 0 | 1,294 | -939 | 28,624 | 54,455 | 35,774 | 23,284 | 27,970 | 173,463 |

| Database: | TCS_PROD | | | Aged Delinquencies | | Page: | 1 |
|---|---|---|---|---|---|---|---|
| | | | | TCS Production Database | | Date: | 2/11/2014 |
| ENTITY: | BARKER | | | BARKER CYPRESS MARKET PLACE | | Time: | 11:19 AM |
| | | | | Period: 01/14 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|

**BARKER-HT24089  Amigo Dental**
Lam Chi Ho    Master Occupant Id: HT323033-1    Day Due: 1   Delq Day:
(713) 894-6531    109   Inactive    Last Payment: 10/7/2013   2,929.95

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2013 | PPR | PREPAID RENT | CR | -0.31 | 0.00 | 0.00 | 0.00 | 0.00 | -0.31 |
| 10/7/2013 | PPR | PREPAID RENT | CR | -62.95 | 0.00 | 0.00 | 0.00 | -62.95 | 0.00 |
| | PPR | PREPAID RENT | | -63.26 | 0.00 | 0.00 | 0.00 | -62.95 | -0.31 |
| **Amigo Dental Total:** | | | | -63.26 | 0.00 | 0.00 | 0.00 | -62.95 | -0.31 |

**BARKER-HT25490  Amigo Dental**
Lam Chi Ho    Master Occupant Id: HT323033-3    Day Due: 1   Delq Day:
(713) 894-6531    109   Current    Last Payment: 1/27/2014   2,866.67

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2014 | PPR | PREPAID RENT | CR | -2,866.67 | -2,866.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPR | PREPAID RENT | | -2,866.67 | -2,866.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Amigo Dental Total:** | | | | -2,866.67 | -2,866.67 | 0.00 | 0.00 | 0.00 | 0.00 |

**BARKER-HT24189  First Pawn and Jewelry**
Scott Sanchez    Master Occupant Id: HT323111-1    Day Due: 1   Delq Day:
(281) 550-4179    105   Current    Last Payment: 2/4/2014   4,808.00

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2014 | CAM | COMMON AREA | CH | 1,050.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/1/2014 | RTL | RETAIL BASE RENT | CH | 3,758.00 | 3,758.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 1,050.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | RTL | RETAIL BASE RENT | | 3,758.00 | 3,758.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **First Pawn and Jewelry Total:** | | | | 4,808.00 | 4,808.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**BARKER-HT24190  Exclusively Yours**
   Master Occupant Id: HT323112-1    Day Due: 1   Delq Day:
(281) 855-4700    147   Inactive    Last Payment: 11/8/2013   2,775.21

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2013 | CAM | COMMON AREA | CH | 257.50 | 0.00 | 0.00 | 0.00 | 0.00 | 257.50 |
| 8/1/2013 | CAM | COMMON AREA | CH | 695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 |
| 8/1/2013 | RTL | RETAIL BASE RENT | CH | 2,162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.50 |
| 9/1/2013 | CAM | COMMON AREA | CH | 457.50 | 0.00 | 0.00 | 0.00 | 0.00 | 457.50 |
| 10/1/2013 | CAM | COMMON AREA | CH | 457.50 | 0.00 | 0.00 | 0.00 | 457.50 | 0.00 |
| | CAM | COMMON AREA | | 1,867.50 | 0.00 | 0.00 | 0.00 | 457.50 | 1,410.00 |
| | RTL | RETAIL BASE RENT | | 2,162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.50 |
| **Exclusively Yours Total:** | | | | 4,030.00 | 0.00 | 0.00 | 0.00 | 457.50 | 3,572.50 |

**BARKER-HT24295  PayDay Advance**
Valerie Robinson    Master Occupant Id: HT323204-1    Day Due: 1   Delq Day:
(817) 335-1100    159   Current    Last Payment: 2/4/2014   2,663.02

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | CAM | COMMON AREA | CH | 648.00 | 0.00 | 0.00 | 0.00 | 0.00 | 648.00 |
| 9/1/2013 | RTL | RETAIL BASE RENT | CH | 2,015.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,015.00 |
| 9/19/2013 | RTL | RETAIL BASE RENT | CH | 134.98 | 0.00 | 0.00 | 0.00 | 0.00 | 134.98 |
| 9/19/2013 | RTL | RETAIL BASE RENT | CH | 135.02 | 0.00 | 0.00 | 0.00 | 0.00 | 135.02 |
| | CAM | COMMON AREA | | 648.00 | 0.00 | 0.00 | 0.00 | 0.00 | 648.00 |
| | RTL | RETAIL BASE RENT | | 2,285.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,285.00 |
| **PayDay Advance Total:** | | | | 2,933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,933.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Database: | TCS_PROD | | | Aged Delinquencies | | Page: | 2 |
| | | | | TCS Production Database | | Date: | 2/11/2014 |
| ENTITY: | BARKER | | | BARKER CYPRESS MARKET PLACE | | Time: | 11:19 AM |
| | | | | Period: 01/14 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| BARKER-HT25121 | **Double Dragon Chinese Restaura** | | | Master Occupant Id: HT323922-1 | | Day Due: 1 | Delq Day: | | |
| | Cindy Liu | | | 160 | Current | Last Payment: | 2/4/2014 | 2,477.39 | |
| 1/1/2014 | FRR | FREE RENT | NC | -1,537.06 | -1,537.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| | FRR | FREE RENT | | -1,537.06 | -1,537.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Double Dragon Chinese Restaura Total:** | | | -1,537.06 | -1,537.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| BARKER-HT25327 | **Q Salon 2** | | | Master Occupant Id: HT324143-1 | | Day Due: 1 | Delq Day: | | |
| | Quoc Nguyen | | | 147 | Current | Last Payment: | 11/30/2013 | 5,550.50 | |
| | (281) 855-4700 | | | | | | | | |
| 1/1/2014 | CAM | COMMON AREA | CH | 59.49 | 59.49 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/1/2014 | INS | INSURANCE | CH | 70.64 | 70.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 59.49 | 59.49 | 0.00 | 0.00 | 0.00 | 0.00 |
| | INS | INSURANCE | | 70.64 | 70.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Q Salon 2 Total:** | | | 130.13 | 130.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 3,624.99 | 1,109.49 | 0.00 | 0.00 | 457.50 | 2,058.00 |
| | FRR | FREE RENT | | -1,537.06 | -1,537.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| | INS | INSURANCE | | 70.64 | 70.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPR | PREPAID RENT | | -2,929.93 | -2,866.67 | 0.00 | 0.00 | -62.95 | -0.31 |
| | RTL | RETAIL BASE RENT | | 8,205.50 | 3,758.00 | 0.00 | 0.00 | 0.00 | 4,447.50 |
| | **ENTITY BARKER Total:** | | | 7,434.14 | 534.40 | 0.00 | 0.00 | 394.55 | 6,505.19 |
| | CAM | COMMON AREA | | 3,624.99 | 1,109.49 | 0.00 | 0.00 | 457.50 | 2,058.00 |
| | FRR | FREE RENT | | -1,537.06 | -1,537.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| | INS | INSURANCE | | 70.64 | 70.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPR | PREPAID RENT | | -2,929.93 | -2,866.67 | 0.00 | 0.00 | -62.95 | -0.31 |
| | RTL | RETAIL BASE RENT | | 8,205.50 | 3,758.00 | 0.00 | 0.00 | 0.00 | 4,447.50 |
| | **Grand Total:** | | | 7,434.14 | 534.40 | 0.00 | 0.00 | 394.55 | 6,505.19 |

# BARKER CYPRESS MARKETPLACE
**Operating Account**
**January 31, 2014**

| WELLS FARGO | ACCOUNT 4941269268 |
|---|---|

| | |
|---|---|
| STATEMENT BALANCE | 202,997.52 |
| OUTSTANDING DEPOSITS | - |
| OUTSTANDING DEPOSITS TOTAL: | 0.00 |
| OUTSTANDING CHECKS | |
| OUTSTANDING CHECKS<br>SEE ATTACHED LISTING | 29,534.75 |
| STATEMENT BALANCE SUBTOTAL: | 173,462.77 |
| GENERAL LEDGER BALANCE: | 173,462.77 |
| DIFFERENCE: | 0.00 |
| ACCOUNT ADJUSTMENTS | |
| ACCOUNT ADJUSTMENTS TOTAL: | 0.00 |
| ENDING BALANCE TOTAL: | 173,462.77 |
| GENERAL LEDGER BALANCE: | 173,462.77 |
| DIFFERENCE: | **IN BALANCE** |

Prepared by: _____   Date: _____February 10, 2014_____

Approved by: _____   Date: _____2/10/14_____

# WellsOne® Account

Account number: **4941269268**  ■  January 1, 2014 - January 31, 2014  ■  Page 1 of 2



FEB 0 4 2014

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

HOUSTON STRUCTURES LLC                                    W0
MARK FOWLER AS RECEIVER FOR PROPERTY
TRANSWESTERN PROPERTY CO SW GP LLC AAF
1900 WEST LOOP S STE 1300
HOUSTON TX 77027-3218

 IMPORTANT ACCOUNT INFORMATION

Getting ready for tax season can be a challenge! Creating a checklist, and preparing in advance will set you up for a
successful meeting with your tax preparer. Remember to bring your deposit routing and account number when
preparing your taxes and you may be able to take advantage of using direct deposit for your tax refund into one of your
Wells Fargo checking or savings accounts.

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4941269268 | $162,423.18 | $64,105.77 | -$23,531.43 | $202,997.52 |

### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
|  | 01/07 | 5,167.25 | Electronic Check Deposit |
|  | 01/09 | 2,866.67 | Electronic Check Deposit |
|  | 01/10 | 40,046.63 | Electronic Check Deposit |
|  | 01/13 | 2,477.39 | Electronic Check Deposit |
|  | 01/14 | 4,663.02 | Electronic Check Deposit |
|  | 01/21 | 5,000.00 | Electronic Check Deposit |
|  | 01/27 | 3,384.81 | Electronic Check Deposit |
|  | 01/29 | 500.00 | Electronic Check Deposit |
|  |  | **$64,105.77** | **Total electronic deposits/bank credits** |
|  |  | **$64,105.77** | **Total credits** |

Account number:  **4941269268**  ■  January 1, 2014 - January 31, 2014  ■  Page 2 of 2



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/13 | 73.21 | Client Analysis Srvc Chrg 140110 Svc Chge 1213 000004941269268 |
| | | **$73.21** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 185 | 8.10 | 01/02 | 189 | 1,159.36 | 01/02 | 193 | 1,297.18 | 01/21 |
| 186 | 1,258.41 | 01/03 | 190 | 1,835.18 | 01/02 | 194 | 2,686.17 | 01/13 |
| 187 | 622.44 | 01/06 | 191 | 1,500.00 | 01/06 | 195 | 1,780.35 | 01/22 |
| 188 | 10,546.87 | 01/02 | 192 | 746.52 | 01/17 | 200* | 17.64 | 01/31 |
| | | | | **$23,458.22** | **Total checks paid** | | | |

*\* Gap in check sequence.*

| | $23,531.43 | Total debits |
|---|---|---|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 162,423.18 | 01/09 | 153,526.74 | 01/21 | 200,910.70 |
| 01/02 | 148,873.67 | 01/10 | 193,573.37 | 01/22 | 199,130.35 |
| 01/03 | 147,615.26 | 01/13 | 193,291.38 | 01/27 | 202,515.16 |
| 01/06 | 145,492.82 | 01/14 | 197,954.40 | 01/29 | 203,015.16 |
| 01/07 | 150,660.07 | 01/17 | 197,207.88 | 01/31 | 202,997.52 |
| | **Average daily ledger balance** | **$184,574.48** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TCS_PROD | | Outstanding Check List for Bank Reconciliations | | Page: | 1 |
|---|---|---|---|---|---|---|
| Report Id: | MRI_OUTLSTBR | | TCS Production Database | | Date: | 2/10/2014 |
| | | | Statement Ending 1/31/2014 | | Time: | 02:38 PM |
| | | | Bank Account BARKOP   WELLS FARGO BANK | | | |
| | | | General Ledger Reconciliation Period: 01/14 | | | |
| Bank Reconciliation Id: 123410 | | | | | MRI Program Source: | Windows |

| Check # | Check Date | Check Period | Vendor Number | Vendor Name | Amount |
|---|---|---|---|---|---|
| 196 | 1/30/2014 | 01/14 | HTIDEAL | IDEAL BUILDING MAINTENANCE, LC. | 1,336.89 |
| 197 | 1/30/2014 | 01/14 | HTLOCLI | LOCKE LORD LLP | 25,750.46 |
| 198 | 1/30/2014 | 01/14 | HTREPSV | REPUBLIC SERVICES #853 | 1,288.04 |
| 199 | 1/30/2014 | 01/14 | HTTLS | TROY'S LANDSCAPINE SERVICES INC | 1,159.36 |
| | | | | **Outstanding Check Total:** | **29,534.75** |

| Database: | TCS_PROD | | | Cleared Check List for Bank Reconciliations | Page: | 1 |
|---|---|---|---|---|---|---|
| Report Id: | ARG_CLRDCHK | | | TCS Production Database | Date: | 2/10/2014 |
| | | | | Statement Ending 1/31/2014 | Time: | 02:40 PM |
| | | | | Bank Account BARKOP   WELLS FARGO BANK | | |
| | | | | General Ledger Reconciliation Period: 01/14 | | |

Bank Reconciliation Id: 123410

| Check # | Check Date | Check Period | Vendor Number | Vendor Name | Amount | Notes |
|---|---|---|---|---|---|---|
| 185 | 12/31/2013 | 12/13 | HTFEDDA | FEDEX | 8.10 | |
| 186 | 12/31/2013 | 12/13 | HTHOUHF | HOUSTON HARRIS DIVISION PATROL, | 1,258.41 | |
| 187 | 12/31/2013 | 12/13 | HTIDEAL | IDEAL BUILDING MAINTENANCE, LC. | 622.44 | |
| 188 | 12/31/2013 | 12/13 | HTLOORE | LOOPER REED & MCGRAW PC | 10,546.87 | |
| 189 | 12/31/2013 | 12/13 | HTTLS | TROY'S LANDSCAPINE SERVICES INC | 1,159.36 | |
| 190 | 12/31/2013 | 12/13 | HTTRACP | TRANSWESTERN COMMERCIAL SVCS | 1,835.18 | |
| 191 | 12/31/2013 | 12/13 | HTVELAT | THOMAS CHARLES VELA | 1,500.00 | |
| 192 | 1/8/2014 | 01/14 | HTMIDLAI | MIDDAGH & LANE PLLC | 746.52 | |
| 193 | 1/9/2014 | 01/14 | HTLANGH | LANGHAM CREEK UD | 1,297.18 | |
| 194 | 1/9/2014 | 01/14 | HTTRACP | TRANSWESTERN COMMERCIAL SVCS | 2,686.17 | |
| 195 | 1/16/2014 | 01/14 | HTAMEPC | AMERIPOWER LLC | 1,780.35 | |
| 200 | 1/30/2014 | 01/14 | HTTRACP | TRANSWESTERN COMMERCIAL SVCS | 17.64 | |
| | | | | **Cleared Check Total:** | **23,458.22** | |

Database: TCS_PROD
ENTITY:   BARKER

**General Ledger**
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page:     1
Date:     2/3/2014
Time:     11:41 AM

Cash

01/14 - 01/14
Report includes an open period. Entries are not final.

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1000-010** | | | **CASH - OPERATING** | | | | | | | |
| | | | | | | | *Balance Forward* | | | 145,492.82 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | A/P Cash Disbursed for checks  192-200 | 0.00 | 36,062.61 | 109,430.21 |
| BARKER | 01/14 | 01/31/14 | CM 100988 | HT | | | Cash Recpt CAM  COMMON AREA | 5,351.58 | 0.00 | 114,781.79 |
| BARKER | 01/14 | 01/31/14 | CM 100988 | HT | | | Cash Recpt INS  INSURANCE | 45.94 | 0.00 | 114,827.73 |
| BARKER | 01/14 | 01/31/14 | CM 100988 | HT | | | Cash Recpt PPR  PREPAID RENT | 2,866.67 | 0.00 | 117,694.40 |
| BARKER | 01/14 | 01/31/14 | CM 100988 | HT | | | Cash Recpt RTL  RETAIL BASE RENT | 54,590.71 | 0.00 | 172,285.11 |
| BARKER | 01/14 | 01/31/14 | CM 100988 | HT | | | Cash Recpt TAX  TAX REIMBURSEMENT | 999.25 | 0.00 | 173,284.36 |
| BARKER | 01/14 | 01/31/14 | CM 100988 | HT | | | Paymnt Rev FRR  FREE RENT | 0.00 | 5,865.02 | 167,419.34 |
| BARKER | 01/14 | 01/31/14 | CM 100988 | HT | | | Paymnt Rev PPR  PREPAID RENT | 0.00 | 883.36 | 166,535.98 |
| BARKER | 01/14 | 01/31/14 | JN 194250 | HT | | | BANK FEE 1/13/14 | 0.00 | 73.21 | 166,462.77 |
| BARKER | 01/14 | 01/31/14 | JN 194267 | HT | | | TW MGMT FEE REFUND 1/14 | 2,000.00 | 0.00 | 168,462.77 |
| BARKER | 01/14 | 01/21/14 | JN 194602 | HT | | | RCVRSHP SETTLEMENT 1/21 | 5,000.00 | 0.00 | 173,462.77 |
| | | | | | | | | 70,854.15 | 42,884.20 | 173,462.77 |
| | | | | | | | ** Account Totals | | | |
| | | | | | | | ** Grand Totals | 70,854.15 | 42,884.20 | |

MONTH     Jan-14
MRI-TCS
**BARKER CYPRESS MARKETPLACE**

TID: 20-8028209

HOUSTON STRUCTURES LLC

WELLS FARGO
OPERATING ACCOUNT

ACCOUNT:              4941269268
BANK ID:                   BARKOP
G/L Acct: Operating Account 1000-010

| DATE | REFERENCE | DEPOSITS | CHECKS | OTHER | BALANCE |
|---|---|---|---|---|---|
| 01/01/14 | BALANCE FORWARD | | | | 145,492.82 |
| 01/07/14 | Lockbox | 5,167.25 | | | 150,660.07 |
| 01/08/14 | Check 192 | | (746.52) | | 149,913.55 |
| 01/09/14 | Checks 193-194 | | (3,983.35) | | 145,930.20 |
| 01/09/14 | Lockbox | 2,866.67 | | | 148,796.87 |
| 01/10/14 | Lockbox | 40,046.63 | | | 188,843.50 |
| 01/13/14 | Lockbox | 2,477.39 | | | 191,320.89 |
| 01/13/14 | Bank Fee | | | (73.21) | 191,247.68 |
| 01/14/14 | Lockbox | 2,663.02 | | 2,000.00 | 195,910.70 |
| 01/16/14 | Check 195 | | (1,780.35) | | 194,130.35 |
| 01/21/14 | JE Lockbox | | | 5,000.00 | 199,130.35 |
| 01/27/14 | Lockbox | 3,384.81 | | | 202,515.16 |
| 01/29/14 | Lockbox | 500.00 | | | 203,015.16 |
| 01/30/14 | Checks 196-200 | | (29,552.39) | | 173,462.77 |
| | | | | | 173,462.77 |
| | | | | | 173,462.77 |
| | | | | | 173,462.77 |
| | | | | | |
| | PAGE ONE TOTALS | 57,105.77 | (36,062.61) | 6,926.79 | |
| | | | | | |

| Database: | TCS_PROD | | | | General Ledger | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | TCS Production Database | | | Date: | 2/11/2014 |
| | | | | | BARKER CYPRESS MARKET PLACE | | | Time: | 11:18 AM |
| Cash | | | | | 01/14 - 01/14 | | | | |

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1000-010** | | | | | | | **CASH - OPERATING** | | | |
| | | | | | | | *Balance Forward* | | | *145,492.82* |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | A/P Cash Disbursed for checks 192-200 | 0.00 | 36,062.61 | 109,430.21 |
| BARKER | 01/14 | 01/31/14 | CM 100988 | HT | | | Cash Recpt CAM COMMON AREA | 5,351.58 | 0.00 | 114,781.79 |
| BARKER | 01/14 | 01/31/14 | CM 100988 | HT | | | Cash Recpt INS INSURANCE | 45.94 | 0.00 | 114,827.73 |
| BARKER | 01/14 | 01/31/14 | CM 100988 | HT | | | Cash Recpt PPR PREPAID RENT | 2,866.67 | 0.00 | 117,694.40 |
| BARKER | 01/14 | 01/31/14 | CM 100988 | HT | | | Cash Recpt RTL RETAIL BASE RENT | 54,590.71 | 0.00 | 172,285.11 |
| BARKER | 01/14 | 01/31/14 | CM 100988 | HT | | | Cash Recpt TAX TAX REIMBURSEMENT | 999.25 | 0.00 | 173,284.36 |
| BARKER | 01/14 | 01/31/14 | CM 100988 | HT | | | Paymnt Rev FRR FREE RENT | 0.00 | 5,865.02 | 167,419.34 |
| BARKER | 01/14 | 01/31/14 | CM 100988 | HT | | | Paymnt Rev PPR PREPAID RENT | 0.00 | 883.36 | 166,535.98 |
| BARKER | 01/14 | 01/31/14 | JN 194260 | HT | | | BANK FEE 1/13/14 | 0.00 | 73.21 | 166,462.77 |
| BARKER | 01/14 | 01/31/14 | JN 194267 | HT | | | T/W MGMT FEE REFUND 1/14 | 2,000.00 | 0.00 | 168,462.77 |
| BARKER | 01/14 | 01/21/14 | JN 194602 | HT | | | RCVRSHP SETTLEMENT 1/21 | 5,000.00 | 0.00 | 173,462.77 |
| | | | | | | | **\*\* Account Totals** | **70,854.15** | **42,884.20** | **173,462.77** |
| **1125-001** | | | | | | | **UTILITY DEPOSITS** | | | |
| | | | | | | | *Balance Forward* | | | *300.00* |
| **1175-001** | | | | | | | **COMMISSIONS** | | | |
| | | | | | | | *Balance Forward* | | | *20,972.40* |
| **1600-003** | | | | | | | **BUILDING IMPROVEMENTS** | | | |
| | | | | | | | *Balance Forward* | | | *24,111.62* |
| **2000-000** | | | | | | | **SECURITY DEPOSITS** | | | |
| | | | | | | | *Balance Forward* | | | *-5,164.69* |
| **4300-000** | | | | | | | **CURRENT YR INCOME/(LOSS)** | | | |
| | | | | | | | *Balance Forward* | | | *3,101.14* |
| BARKER | 01/14 | 01/31/14 | JN 195274 | HT | | | 2013 RETAINED EARNINGS | 0.00 | 3,101.14 | 0.00 |
| | | | | | | | **\*\* Account Totals** | **0.00** | **3,101.14** | **0.00** |
| **4300-001** | | | | | | | **PRIOR YR RETAINED EARNING** | | | |
| BARKER | 01/14 | 01/31/14 | JN 195274 | HT | | | 2013 RETAINED EARNINGS | 3,101.14 | 0.00 | 3,101.14 |
| | | | | | | | **\*\* Account Totals** | **3,101.14** | **0.00** | **3,101.14** |
| **4300-002** | | | | | | | **TRANSFER TO/(FROM) OWNER** | | | |
| | | | | | | | *Balance Forward* | | | *-188,813.29* |
| **5000-000** | | | | | | | **BASE RENT** | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| BARKER | 01/14 | 01/31/14 | CM 100988 | HT | | | Cash Recpt PPR PREPAID RENT | 0.00 | 2,866.67 | -2,866.67 |

| Database: | TCS_PROD | | | | | | | | | | | | Page: | 2 |
| ENTITY: | BARKER | | | | | | | | | | | | Date: | 2/11/2014 |
| | | | | | | | | | | | | | Time: | 11:18 AM |

**General Ledger**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Cash                                                01/14 - 01/14

| Account Entity | Period | Entry Date | Site Id | Job Code | Src Reference | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5000-000 - BASE RENT (Continued) | | | | | | | | | | |
| BARKER | 01/14 | 01/31/14 | HT | | CM100988 | | Cash Reqt RTL  RETAIL BASE RENT | 0.00 | 54,590.71 | -57,457.38 |
| BARKER | 01/14 | 01/31/14 | HT | | CM100988 | | Paymnt Rev PPR  PREPAID RENT | 883.36 | 0.00 | -56,574.02 |
| BARKER | 01/14 | 01/21/14 | HT | | JN 194602 | | RCVRSHP SETTLEMENT 1/21 | 0.00 | 5,000.00 | -61,574.02 |
| | | | | | | | ** Account Totals | 883.36 | 62,457.38 | **-61,574.02** |
| 5005-100 | | | RENT ABATEMENT | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| BARKER | 01/14 | 01/31/14 | HT | | CM100988 | | Paymnt Rev FRR  FREE RENT | 5,865.02 | 0.00 | 5,865.02 |
| | | | | | | | ** Account Totals | 5,865.02 | 0.00 | **5,865.02** |
| 5110-000 | | | OPERATING ESCALATIONS | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| 5140-000 | | | CAM REIMBURSEMENT | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| BARKER | 01/14 | 01/31/14 | HT | | CM100988 | | Cash Reqt CAM  COMMON AREA | 0.00 | 5,351.58 | -5,351.58 |
| | | | | | | | ** Account Totals | 0.00 | 5,351.58 | **-5,351.58** |
| 5150-000 | | | TAX REIMBURSEMENT | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| BARKER | 01/14 | 01/31/14 | HT | | CM100988 | | Cash Reqt TAX  TAX REIMBURSEMENT | 0.00 | 999.25 | -999.25 |
| | | | | | | | ** Account Totals | 0.00 | 999.25 | **-999.25** |
| 5160-000 | | | INSURANCE REIMBURSEMENT | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| BARKER | 01/14 | 01/31/14 | HT | | CM100988 | | Cash Reqt INS  INSURANCE | 0.00 | 45.94 | -45.94 |
| | | | | | | | ** Account Totals | 0.00 | 45.94 | **-45.94** |
| 5900-000 | | | MISCELLANEOUS INCOME | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| 6100-001 | | | CLEANING SERVICES | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| 6100-006 | | | TRASH REMOVAL | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| BARKER | 01/14 | 01/31/14 | HT | | AP 119686 | | 196 1/30/2014 ADDITIONAL TRASH REMOVAL | 427.59 | 0.00 | 427.59 |

| Database: | TCS_PROD | | | | | General Ledger | Page: | 3 |
| ENTITY: | BARKER | | | | | TCS Production Database | Date: | 2/11/2014 |
| | | | | | | BARKER CYPRESS MARKET PLACE | Time: | 11:18 AM |

**Cash**

01/14 - 01/14

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6100-006 - TRASH REMOVAL (Continued) | | | | | | | | | | |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 196 1/30/2014 1/14/14 remove illegal | 351.81 | 0.00 | 779.40 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 198 1/30/2014 JAN TRASH REMOVAL | 1,288.04 | 0.00 | 2,067.44 |
| | | | | | | | ** Account Totals | 2,067.44 | 0.00 | **2,067.44** |
| 6300-005 | | | | | | | ELECTRICAL / LIGHTING | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 196 1/30/2014 ELECTRICAL REPAIRS | 124.49 | 0.00 | 124.49 |
| | | | | | | | ** Account Totals | 124.49 | 0.00 | **124.49** |
| 6300-012 | | | | | | | LANDSCAPING/IRRIGATION | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| 6300-025 | | | | | | | EXTERIOR BUILDING MAINT. | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| 6300-032 | | | | | | | PARKING & PAVING | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| 6300-035 | | | | | | | SIGN/MONUMENT MAINT | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| 6400-001 | | | | | | | SECURITY | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| 6400-005 | | | | | | | EXTERIOR LANDSCAPING | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 199 1/30/2014 Jan Landscaping | 1,159.36 | 0.00 | 1,159.36 |
| | | | | | | | ** Account Totals | 1,159.36 | 0.00 | **1,159.36** |
| 6400-020 | | | | | | | PEST CONTROL | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| 6400-029 | | | | | | | PARKING SWEEPING & CLEAN | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 196 1/30/2014 JAN SWEEPING | 433.00 | 0.00 | 433.00 |
| | | | | | | | ** Account Totals | 433.00 | 0.00 | **433.00** |
| 6500-001 | | | | | | | ELECTRICITY | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 195 1/16/2014 1306260003 12/2-1/3 #17817 | 166.13 | 0.00 | 166.13 |

| Database: TCS_PROD | | | General Ledger | | | Page: 4 |
| ENTITY: BARKER | | | TCS Production Database | | | Date: 2/11/2014 |
| | | | BARKER CYPRESS MARKET PLACE | | | Time: 11:18 AM |
| | | | 01/14 - 01/14 | | | |

Cash

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **6500-001 - ELECTRICITY (Continued)** | | | | | | | | | | |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 195 1/16/2014 1307150014 I22-1/3 #17817 | 90.25 | 0.00 | 256.38 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 195 1/16/2014 1307150015 I22-1/3 6960 1/2 | 1,271.27 | 0.00 | 1,527.85 |
| | | | | | | | ** Account Totals | 1,527.65 | 0.00 | **1,527.65** |
| **5500-002** | | | | | | | **WATER & SEWER** | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 193 1/9/2014 60052-0052003304 11/12-12/13 | 629.02 | 0.00 | 629.02 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 193 1/9/2014 60052-0052003404 11/12-12/13 | 668.16 | 0.00 | 1,297.18 |
| | | | | | | | ** Account Totals | 1,297.18 | 0.00 | **1,297.18** |
| **6600-001** | | | | | | | **PROPERTY MANAGEMENT FEES** | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 194 1/9/2014 1/14 MIN MGMT FEE | 2,000.00 | 0.00 | 2,000.00 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 194 1/9/2014 12/13 ADD'L MGMT FEE | 602.15 | 0.00 | 2,602.15 |
| BARKER | 01/14 | 01/31/14 | JN 194267 | HT | | | TW MGMT FEE REFUND 1/14 | 0.00 | 2,000.00 | 602.15 |
| | | | | | | | ** Account Totals | 2,602.15 | 2,000.00 | **602.15** |
| **6700-001** | | | | | | | **TAXES - AD VALOREM** | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| **6700-005** | | | | | | | **TAX CONSULTING FEE** | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| **6900-001** | | | | | | | **TELEPHONE** | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| **6900-005** | | | | | | | **TRAVEL & ENTERTAINMENT** | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| **6900-007** | | | | | | | **OTHER PROFESSIONAL** | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| **6900-011** | | | | | | | **FREIGHT & MESSENGER** | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| **6900-016** | | | | | | | **DATA PROCESSING** | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 194 1/9/2014 11/13 rPay | 53.29 | 0.00 | 53.29 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 194 1/9/2014 11/13 rCash | 30.73 | 0.00 | 84.02 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 200 1/30/2014 12/13 RCASH BILLING | 17.64 | 0.00 | 101.66 |
| | | | | | | | ** Account Totals | 101.66 | 0.00 | **101.66** |

| Database: | TCS_PROD | | | | General Ledger | | | Page: | 5 |
| ENTITY: | BARKER | | | | TCS Production Database | | | Date: | 2/11/2014 |
| | | | | | BARKER CYPRESS MARKET PLACE | | | Time: | 11:18 AM |

Cash

01/14 - 01/14

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **6900-030** | | | **BANK CHARGES** | | | | *Balance Forward* | | | 0.00 |
| BARKER | 01/14 | 01/31/14 | JN 194250 | HT | | | BANK FEE 1/13/14 | 73.21 | 0.00 | 73.21 |
| | | | | | | | ** Account Totals | 73.21 | 0.00 | **73.21** |
| **6950-006** | | | **SPACE PLANNING** | | | | *Balance Forward* | | | 0.00 |
| **6950-008** | | | **LEGAL FEES** | | | | *Balance Forward* | | | 0.00 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 192 1/8/2014 BARKER LEGAL 8/13 | 746.52 | 0.00 | 746.52 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 197 1/30/2014 Sept & Oct 2013 legal issues | 19,192.86 | 0.00 | 19,939.38 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 197 1/30/2014 Property Legal | 6,557.60 | 0.00 | 26,496.98 |
| | | | | | | | ** Account Totals | 26,496.98 | 0.00 | **26,496.98** |
| **6950-026** | | | **SUPERVISION FEES** | | | | *Balance Forward* | | | 0.00 |
| **6950-099** | | | **OTHER NONOPERATING EXPENSI** | | | | *Balance Forward* | | | 0.00 |
| **6960-001** | | | **VACANT SPACE MAINTENANCE** | | | | *Balance Forward* | | | 0.00 |
| **6960-009** | | | **N/R UTILITIES** | | | | *Balance Forward* | | | 0.00 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 195 1/16/2014 1306250010 122-1/3 #112 | 57.36 | 0.00 | 57.36 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 195 1/16/2014 1306250011 122-1/3 #115 | 25.09 | 0.00 | 82.45 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 195 1/16/2014 1306250012 122-1/3 #120 | 24.13 | 0.00 | 106.58 |
| BARKER | 01/14 | 01/31/14 | AP 119686 | HT | | | 195 1/16/2014 1306250013 122-1/3 #155 | 146.12 | 0.00 | 252.70 |
| | | | | | | | ** Account Totals | 252.70 | 0.00 | **252.70** |
| **6960-099** | | | **OTHER NON-RECOV. EXPENSE** | | | | *Balance Forward* | | | 0.00 |
| | | | | | | | ** Grand Totals | 116,839.49 | 116,839.49 | |

| Database: | TCS_PROD | | | Check Register | | | Page: | 1 |
| ENTITY: | BARKER | | | TCS Production Database | | | Date: | 2/11/2014 |
| Report ID: | ALT_CHKREGPM | | | BARKER CYPRESS MARKET PLACE | | | Time: | 11:19 AM |
| | | | | 01/14 Through 01/14 | | | | |

| Pmt<br>Divert Type<br>Entity | Check #<br>Reference | Check Date | Check Pd<br>Account Number | Vendor<br>Description | Invoice Number | Invoice<br>Date | Due Date | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CHK | 192 | 1/8/2014 | 01/14 | HTMIDLAN   MIDDAGH  & LANE PLLC | | | | | | |
| BARKER | BARKER LEGAL 8/13 | | 6950-008 | LEGAL FEES | HTMIDDAGH | 12/4/2013 | 12/4/2013 | 746.52 | 0.00 | 746.52 |
| | | | | | | | Check Total: | 746.52 | 0.00 | 746.52 |
| CHK | 193 | 1/9/2014 | 01/14 | HTLANGHA   LANGHAM CREEK UD | | | | | | |
| BARKER | 60052-0052003304 11/1 | | 6500-002 | WATER & SEWER | 2003304-1213 | 12/19/2013 | 1/13/2014 | 629.02 | 0.00 | 629.02 |
| CHK | 193 | 1/9/2014 | 01/14 | HTLANGHA   LANGHAM CREEK UD | | | | | | |
| BARKER | 60052-0052003404 11/1 | | 6500-002 | WATER & SEWER | 2003404-1213 | 12/19/2013 | 1/13/2014 | 668.16 | 0.00 | 668.16 |
| | | | | | | | Check Total: | 1,297.18 | 0.00 | 1,297.18 |
| CHK | 194 | 1/9/2014 | 01/14 | HTTRACPR   TRANSWESTERN COMMERCIAL SVCS LLC | | | | | | |
| BARKER | 1/14 MIN MGMT FEE | | 6600-001 | PROPERTY MANAGEMEN 0000425629 | | 1/1/2014 | 1/1/2014 | 2,000.00 | 0.00 | 2,000.00 |
| CHK | 194 | 1/9/2014 | 01/14 | HTTRACPR   TRANSWESTERN COMMERCIAL SVCS LLC | | | | | | |
| BARKER | 11/13 iPay | | 6900-016 | DATA PROCESSING | AA31525 | 12/27/2013 | 12/27/2013 | 53.29 | 0.00 | 53.29 |
| BARKER | 11/13 iCash | | 6900-016 | DATA PROCESSING | AA31803 | 12/30/2013 | 12/30/2013 | 30.73 | 0.00 | 30.73 |
| BARKER | 12/13 ADD'L MGMT FEE | | 6600-001 | PROPERTY MANAGEMEN BC1213ADDL | | 12/31/2013 | 12/31/2013 | 602.15 | 0.00 | 602.15 |
| | | | | | | | Check Total: | 2,686.17 | 0.00 | 2,686.17 |
| CHK | 195 | 1/16/2014 | 01/14 | HTAMEPOM   AMERIPOWER LLC | | | | | | |
| BARKER | 1306250010 12/2-1/3 # | | 6960-009 | N/R UTILITIES | B1401070166 | 1/7/2014 | 1/23/2014 | 57.36 | 0.00 | 57.36 |
| CHK | 195 | 1/16/2014 | 01/14 | HTAMEPOM   AMERIPOWER LLC | | | | | | |
| BARKER | 1306250010 12/2-1/3 # | | 6960-009 | N/R UTILITIES | B1401070167 | 1/7/2014 | 1/23/2014 | 25.09 | 0.00 | 25.09 |
| BARKER | 1306250012 12/2-1/3 #1 | | 6960-009 | N/R UTILITIES | B1401070168 | 1/7/2014 | 1/23/2014 | 24.13 | 0.00 | 24.13 |
| BARKER | 1306250013 12/2-1/3 #1 | | 6960-009 | N/R UTILITIES | B1401070169 | 1/7/2014 | 1/23/2014 | 146.12 | 0.00 | 146.12 |
| BARKER | 1306260003 12/2-1/3 #1 | | 6500-001 | ELECTRICITY | B1401070170 | 1/7/2014 | 1/23/2014 | 166.13 | 0.00 | 166.13 |
| BARKER | 1307150014 12/2-1/3 #1 | | 6500-001 | ELECTRICITY | B1401070178 | 1/7/2014 | 1/23/2014 | 90.25 | 0.00 | 90.25 |
| BARKER | 1307150015 12/2-1/3 89 | | 6500-001 | ELECTRICITY | B1401070179 | 1/7/2014 | 1/23/2014 | 1,271.27 | 0.00 | 1,271.27 |
| | | | | | | | Check Total: | 1,780.35 | 0.00 | 1,780.35 |
| CHK | 196 | 1/30/2014 | 01/14 | HTIDEAL   IDEAL BUILDING MAINTENANCE, LC. | | | | | | |
| BARKER | JAN SWEEPING | | 6400-029 | PARKING SWEEPING & C 8704 | | 1/6/2014 | 1/6/2014 | 433.00 | 0.00 | 433.00 |
| CHK | 196 | 1/30/2014 | 01/14 | HTIDEAL   IDEAL BUILDING MAINTENANCE, LC. | | | | | | |
| BARKER | ADDITIONAL TRASH RE | | 6100-006 | TRASH REMOVAL | 8712 | 1/6/2014 | 1/6/2014 | 427.59 | 0.00 | 427.59 |
| BARKER | ELECTRICAL REPAIRS | | 6300-005 | ELECTRICAL / LIGHTING | 8717 | 1/6/2014 | 1/6/2014 | 124.49 | 0.00 | 124.49 |
| BARKER | 1/14/14 remove illegal di | | 6100-006 | TRASH REMOVAL | 8749 | 1/16/2014 | 1/16/2014 | 351.81 | 0.00 | 351.81 |

| Database: | TCS_PROD | | | | | Check Register | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | | TCS Production Database | | | | Date: | 2/11/2014 |
| Report ID: | ALT_CHKREGPM | | | | | BARKER CYPRESS MARKET PLACE | | | | Time: | 11:19 AM |

01/14 Through 01/14

| Pmt Type Divert Entity | Check # Reference | Check Date | Check Pd Account Number | Vendor Description | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ACH | 197 | 1/30/2014 | 01/14 | HTLOCLID  LOCKE LORD LLP | | | | | | |
| BARKER | Sept & Oct 2013 legal Is: 6950-008 | | | LEGAL FEES | 1037761 | 11/15/2013 | 11/15/2013 | 19,192.86 | 0.00 | 19,192.86 |
| ACH | 197 | 1/30/2014 | 01/14 | HTLOCLID  LOCKE LORD LLP | | | | | | |
| BARKER | Property Legal | | 6950-008 | LEGAL FEES | 1044169 | 12/16/2013 | 12/16/2013 | 6,557.60 | 0.00 | 6,557.60 |
| | | | | | | | Check Total: | 25,750.46 | 0.00 | 25,750.46 |
| CHK | 198 | 1/30/2014 | 01/14 | HTREPSVC  REPUBLIC SERVICES #853 | | | | | | |
| BARKER | JAN TRASH REMOVAL | | 6100-006 | TRASH REMOVAL | 0853-003269768 | 12/26/2013 | 1/15/2014 | 1,288.04 | 0.00 | 1,288.04 |
| | | | | | | | Check Total: | 1,288.04 | 0.00 | 1,288.04 |
| ACH | 199 | 1/30/2014 | 01/14 | HTTLS  TROY'S LANDSCAPINE SERVICES INC | | | | | | |
| BARKER | Jan Landscaping | | 6400-005 | EXTERIOR LANDSCAPING | 36712 | 1/15/2014 | 1/15/2014 | 1,159.36 | 0.00 | 1,159.36 |
| | | | | | | | Check Total: | 1,159.36 | 0.00 | 1,159.36 |
| CHK | 200 | 1/30/2014 | 01/14 | HTTRACPR  TRANSWESTERN COMMERCIAL SVCS LLC | | | | | | |
| BARKER | 12/13 RCASH BILLING | | 6900-016 | DATA PROCESSING | AA32060 | 1/15/2014 | 1/15/2014 | 17.64 | 0.00 | 17.64 |
| | | | | | | | Check Total: | 17.64 | 0.00 | 17.64 |
| | | | | | BARKER CYPRESS MARKET PLACE Total: | | | 36,062.61 | 0.00 | 36,062.61 |
| | | | | | | | Grand Total: | 36,062.61 | 0.00 | 36,062.61 |

| Database: | TCS_PROD | Cash Receipts | Page: | 1 |
|-----------|----------|---------------|-------|---|
| BLDG | BARKER | TCS Production Database | Date: | 2/11/2014 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 11:19 AM |
| | | 01/14 Thru 01/14 | | |

| Income Category | Amount |
|-----------------|--------|

**Master Occupant:   HT323033-3    Amigo Dental**                           Suite:  BARKER - 109

| CAM | COMMON AREA | 776.00 |
|-----|-------------|--------|
| PPR | PREPAID RENT | 2,866.67 |
| RTL | RETAIL BASE RENT | 2,090.67 |
| | **Total:** | **5,733.34** |

**Master Occupant:   HT323111-1    First Pawn and Jewelry**                   Suite:  BARKER - 105

| CAM | COMMON AREA | 1,409.25 |
|-----|-------------|--------|
| RTL | RETAIL BASE RENT | 3,758.00 |
| | **Total:** | **5,167.25** |

**Master Occupant:   HT323204-1    PayDay Advance**                          Suite:  BARKER - 159

| CAM | COMMON AREA | 648.02 |
|-----|-------------|--------|
| RTL | RETAIL BASE RENT | 2,015.00 |
| | **Total:** | **2,663.02** |

**Master Occupant:   HT323208-2    Ultra Nails**                             Suite:  BARKER - 130

| CAM | COMMON AREA | 578.45 |
|-----|-------------|--------|
| INS | INSURANCE | 45.94 |
| TAX | TAX REIMBURSEMENT | 393.75 |
| | **Total:** | **1,018.14** |

**Master Occupant:   HT323514-1    HEB**                                     Suite:  BARKER - 6960

| RTL | RETAIL BASE RENT | 40,046.63 |
|-----|-------------|--------|
| | **Total:** | **40,046.63** |

**Master Occupant:   HT323922-1    Double Dragon Chinese Restaura**          Suite:  BARKER - 160

| RTL | RETAIL BASE RENT | 2,477.39 |
|-----|-------------|--------|
| | **Total:** | **2,477.39** |

**Totals for BLDG BARKER**

| CAM | COMMON AREA | 3,411.72 |
|-----|-------------|--------|
| INS | INSURANCE | 45.94 |
| PPR | PREPAID RENT | 2,866.67 |
| RTL | RETAIL BASE RENT | 50,387.69 |
| TAX | TAX REIMBURSEMENT | 393.75 |
| | **Total:** | **57,105.77** |

**Grand Totals**

| CAM | COMMON AREA | 3,411.72 |
|-----|-------------|--------|
| INS | INSURANCE | 45.94 |
| PPR | PREPAID RENT | 2,866.67 |
| RTL | RETAIL BASE RENT | 50,387.69 |
| TAX | TAX REIMBURSEMENT | 393.75 |
| | **Total:** | **57,105.77** |

Database: TCS_PROD
BLDG: BARKER
Occupancy Status: Current Inactive New

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
01/14 Through 01/14
Security Deposit Ending Balance through 01/14

Page: 1
Date: 2/11/2014
Time: 11:19 AM

| Bldg/Lease | Date | Category | SR | Description | Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | Balance | End Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**BARKER-HT24088  Amigo Dental**   Master Occp Id: HT323033-1   Lam Chi Ho   (713) 894-6531

Balance Forward: -63.26

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Refunds | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| PPR PREPAID RENT | 0.00 | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 | -63.26 | |
| **Total:** | 0.00 | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -63.26 | 0.00 |

**BARKER-HT25142  Amigo Dental**   Master Occp Id: HT323033-2   Lam Chi Ho   (713) 894-6531

Balance Forward: 0.00

**BARKER-HT25490  Amigo Dental**   Master Occp Id: HT323033-3   Lam Chi Ho   (713) 894-6531

Balance Forward: 0.00

| Bldg/Lease | Date | SR | Description | Charges | Cash Receipts | Debit | Credit | Balance | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| BARKER-HT25490 | 1/1/2014 | CH | AUTOCHRG | | | 776.00 | | 776.00 | | |
| BARKER-HT25490 | 1/1/2014 | CH | AUTOCHRG | | | 2,090.67 | | 2,866.67 | | |
| BARKER-HT25490 | 1/9/2014 | CR | Receipt | | 776.00 | | 776.00 | 2,090.67 | 0009394 | LOC |
| BARKER-HT25490 | 1/9/2014 | CR | Receipt | | 2,090.67 | | 2,090.67 | 0.00 | 0009394 | LOC |
| BARKER-HT25490 | 1/27/2014 | CR | prepaid Feb rent | | 2,866.67 | | 2,866.67 | -2,866.67 | 0009423 | LOC |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| CAM COMMON AREA | 776.00 | 0.00 | 776.00 | 776.00 | 0.00 | 776.00 | 0.00 | 0.00 | |
| PPR PREPAID RENT | 0.00 | 0.00 | 0.00 | 2,866.67 | 0.00 | 2,866.67 | 0.00 | -2,866.67 | |
| RTL RETAIL BASE RENT | 2,090.67 | 0.00 | 2,090.67 | 2,090.67 | 0.00 | 2,090.67 | 0.00 | 0.00 | |
| **Total:** | 2,866.67 | 0.00 | 2,866.67 | 5,733.34 | 0.00 | 5,733.34 | 0.00 | -2,866.67 | 0.00 |

**BARKER-HT24090  Cricket Wireless**   Master Occp Id: HT323034-1   Brenda Rodriguez   (713) 991-0091

Balance Forward: 0.00

| Database: | TCS_PROD | | CM Receivables Ledger | | | Page: | 2 |
| BLDG: | BARKER | | TCS Production Database | | | Date: | 2/11/2014 |
| | | | BARKER CYPRESS MARKET PLACE | | | Time: | 11:19 AM |
| Occupancy Status: Current Inactive New | | | 01/14 Through 01/14 | | | | |
| | | | Security Deposit Ending Balance through 01/14 | | | | |

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | N/C Credits | Refunds | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**BARKER-HT24189   First Pawn and Jewelry**          Master Occp Id: HT323111-1          (281) 550-4179   Scott Sanchez

Balance Forward · · · · · · · · · · 5,167.25

| BARKER-HT24189 | 1/1/2014 | CAM | COMMON AREA | CH | AUTOCHRG | 1,050.00 | | | | 6,217.25 | | | |
| BARKER-HT24189 | 1/1/2014 | RTL | RETAIL BASE RENT | CH | AUTOCHRG | 3,758.00 | | | | 9,975.25 | | | |
| BARKER-HT24189 | 1/7/2014 | CAM | COMMON AREA | CR | Receipt | | 276.25 | | | 9,699.00 | 0001064 | | LOC |
| BARKER-HT24189 | 1/7/2014 | CAM | COMMON AREA | CR | Receipt | | 83.00 | | | 9,616.00 | 0001064 | | LOC |
| BARKER-HT24189 | 1/7/2014 | CAM | COMMON AREA | CR | Receipt | | 1,050.00 | | | 8,566.00 | 0001064 | | LOC |
| BARKER-HT24189 | 1/7/2014 | RTL | RETAIL BASE RENT | CR | Receipt | | 3,758.00 | | | 4,808.00 | 0001064 | | LOC |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM   COMMON AREA | 1,050.00 | 1,409.25 | 1,050.00 | 1,409.25 | 0.00 | 0.00 | 1,050.00 | |
| RTL   RETAIL BASE RENT | 3,758.00 | 3,758.00 | 3,758.00 | 3,758.00 | 0.00 | 0.00 | 3,758.00 | |
| Total: | 4,808.00 | 5,167.25 | 4,808.00 | 5,167.25 | 0.00 | 0.00 | 4,808.00 | 0.00 |

**BARKER-HT24190   Exclusively Yours**          Master Occp Id: HT323112-1          (281) 855-4700

Balance Forward · · · · · · · · · · 4,030.00

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM   COMMON AREA | 0.00 | 1,867.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.50 | |
| RTL   RETAIL BASE RENT | 0.00 | 2,162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.50 | |
| Total: | 0.00 | 4,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,030.00 | 0.00 |

**BARKER-HT24295   PayDay Advance**          Master Occp Id: HT323204-1          (817) 335-1100   Valerie Robinson

Balance Forward · · · · · · · · · · 2,933.00

| BARKER-HT24295 | 1/1/2014 | CAM | COMMON AREA | CH | AUTOCHRG | 648.02 | | | | 3,581.02 | | | |
| BARKER-HT24295 | 1/1/2014 | RTL | RETAIL BASE RENT | CH | AUTOCHRG | 2,015.00 | | | | 5,596.02 | | | |
| BARKER-HT24295 | 1/14/2014 | CAM | COMMON AREA | CR | Receipt | | 648.02 | | | 4,948.00 | 1006022 | | LOC |

Database: TCS_PROD
BLDG: BARKER
Occupancy Status: Current Inactive New

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
01/14 Through 01/14
Security Deposit Ending Balance through 01/14

Page: 3
Date: 2/11/2014
Time: 11:19 AM

| Bldg/Lease | Date | Category | | SR | Description | Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARKER-HT24295 | 1/14/2014 | RTL | RETAIL BASE RENT | CR | Receipt | | | | | 2,015.00 | | 2,933.00 | 1006022 | | LOC |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAM COMMON AREA | 648.02 | 648.00 | 648.02 | 648.02 | | | 0.00 | 0.00 | 0.00 | 648.00 | |
| RTL RETAIL BASE RENT | 2,015.00 | 2,285.00 | 2,015.00 | 2,015.00 | | | 0.00 | 0.00 | 0.00 | 2,285.00 | |
| **Total:** | 2,663.02 | 2,933.00 | 2,663.02 | 2,663.02 | | | 0.00 | 0.00 | 0.00 | 2,933.00 | 0.00 |

**BARKER-HT24297   Las Lomas Mexican Restaurant   Cesar Lopez   (281)758-9231   Master Occp Id: HT323206-1**

Balance Forward 0.00

**BARKER-HT24299   Ultra Nails   Peter Thanh Luong   (281)865-0980   Master Occp Id: HT323208-1**

Balance Forward 0.00

**BARKER-HT25328   Ultra Nails   Peter Truong   (281)865-0980   Master Occp Id: HT323208-2**

Balance Forward 359.07

| Bldg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| BARKER-HT25328 | 1/1/2014 | CAM | COMMON AREA | CH | AUTOCHRG | 219.38 | | 578.45 | | |
| BARKER-HT25328 | 1/1/2014 | FRR | FREE RENT | NC | AUTOCRDT | | 1,593.75 | -1,015.30 | | |
| BARKER-HT25328 | 1/1/2014 | INS | INSURANCE | CH | AUTOCHRG | 45.94 | | -969.36 | | |
| BARKER-HT25328 | 1/1/2014 | RTL | RETAIL BASE RENT | CH | AUTOCHRG | 1,593.75 | | 624.39 | | |
| BARKER-HT25328 | 1/1/2014 | TAX | TAX REIMBURSEMENT | CH | AUTOCHRG | 393.75 | | 1,018.14 | | |
| BARKER-HT25328 | 1/21/2014 | FRR | FREE RENT | PR | CreditApply | | 1,593.75 | 2,611.89 | | |
| BARKER-HT25328 | 1/21/2014 | RTL | RETAIL BASE RENT | CR | CreditApply | 1,593.75 | 1,593.75 | 1,018.14 | | APL |
| BARKER-HT25328 | 1/27/2014 | CAM | COMMON AREA | CR | Receipt | | 359.07 | 659.07 | 0002468 | LOC |
| BARKER-HT25328 | 1/27/2014 | CAM | COMMON AREA | CR | Receipt | | 113.13 | 545.94 | 0002468 | LOC |
| BARKER-HT25328 | 1/27/2014 | INS | INSURANCE | CR | Receipt | | 45.94 | 500.00 | 0002468 | LOC |
| BARKER-HT25328 | 1/29/2014 | CAM | COMMON AREA | CR | Receipt | | 106.25 | 393.75 | 0002448 | LOC |
| BARKER-HT25328 | 1/29/2014 | TAX | TAX REIMBURSEMENT | CR | Receipt | | 393.75 | 0.00 | 0002448 | LOC |

Database: TCS_PROD
BLDG: BARKER

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
01/14 Through 01/14
Security Deposit Ending Balance through 01/14

Page: 4
Date: 2/11/2014
Time: 11:19 AM

Occupancy Status: Current Inactive New

| Bldg/Lease | Date | Category | Mo. Rep Charges | Beg Balance | SR | Description | Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | Balance | End Balance | Receipt Desc. | Invoice | Sec Dep Bal | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Category** | | | | | | | | | | | | | | | | | |
| CAM | | COMMON AREA | 219.38 | 359.07 | | | 219.38 | 578.45 | | | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| FRR | | FREE RENT | -1,593.75 | 0.00 | | | 0.00 | -1,593.75 | | 1,593.75 | | 0.00 | 0.00 | 0.00 | | | | |
| INS | | INSURANCE | 45.94 | 0.00 | | | 45.94 | 45.94 | | | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| RTL | | RETAIL BASE RENT | 1,593.75 | 0.00 | | | 1,593.75 | 1,593.75 | | | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| TAX | | TAX REIMBURSEMENT | 393.75 | 0.00 | | | 393.75 | 393.75 | | | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | | **Total:** | **659.07** | **359.07** | | | **2,252.82** | **1,018.14** | | **1,593.75** | | **0.00** | **0.00** | **0.00** | | | **2,246.31** | |

**BARKER-HT24300   Double Dragon**   Master Occp Id: HT323209-1

| | Balance Forward | | | | | | | | | | | | | 297.56 | | | |

| BARKER-HT24300 | 1/13/2014 | CAM COMMON AREA | | CR | CreditApply | | | | | | 223.17 | | 74.39 | | 207476 | APL |
| BARKER-HT24300 | 1/13/2014 | CAM COMMON AREA | | CR | CreditApply | | | | | | 74.39 | | 0.00 | | | APL |

| Category | | | Mo. Rep Charges | Beg Balance | | | Charges | Cash Receipts | | N/C Credits | Refunds | | End Balance | | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAM | | COMMON AREA | 0.00 | 297.56 | | | 0.00 | 297.56 | | 0.00 | 0.00 | | 0.00 | | 0.00 |
| | | **Total:** | **0.00** | **297.56** | | | **0.00** | **297.56** | | **0.00** | **0.00** | | **0.00** | | **0.00** |

**BARKER-HT24713   HEB**   Kathy Bauer   (210) 938-7376   Master Occp Id: HT323514-1

| | Balance Forward | | | | | | | | | | | | | 0.00 | | |

| BARKER-HT24713 | 1/1/2014 | RTL RETAIL BASE RENT | | CH | AUTOCHRG | 40,046.63 | | 40,046.63 | | | | | 40,046.63 | | |
| BARKER-HT24713 | 1/10/2014 | RTL RETAIL BASE RENT | | CR | Receipt | | 40,046.63 | | | 40,046.63 | | 0.00 | | 2611701 | LOC |

| Category | | | Mo. Rep Charges | Beg Balance | | | Charges | Cash Receipts | | N/C Credits | Refunds | | End Balance | | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RTL | | RETAIL BASE RENT | 40,046.63 | 0.00 | | | 40,046.63 | 40,046.63 | | 0.00 | 0.00 | | 0.00 | | 0.00 |
| | | **Total:** | **40,046.63** | **0.00** | | | **40,046.63** | **40,046.63** | | **0.00** | **0.00** | | **0.00** | | **0.00** |

Database:  TCS_PROD
BLDG:      BARKER

Occupancy Status: Current Inactive New

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
01/14 Through 01/14
Security Deposit Ending Balance through 01/14

Page:   5
Date:   2/11/2014
Time:   11:19 AM

| Bldg/Lease | Date | Category | | Mo. Rep Charges | Beg Balance | SR | Description | Charges | Cash Receipts | N/C Credits | Credit | Refunds | Balance | End Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**BARKER-HT25121  Double Dragon Chinese Restaura** Cindy Liu    Master Occp Id: HT323922-1

Balance Forward          -1,514.62

| BARKER-HT25121 | 1/1/2014 | CAM | COMMON AREA | | | CH | AUTOCHRG | 1,364.44 | | | | | -150.18 | | | |
| BARKER-HT25121 | 1/1/2014 | FRR | FREE RENT | | | NC | AUTOCRDT | | | | 2,275.38 | | -2,425.56 | | | |
| BARKER-HT25121 | 1/1/2014 | RTL | RETAIL BASE RENT | | | CH | AUTOCHRG | 3,068.33 | | | | | 642.77 | | | |
| BARKER-HT25121 | 1/13/2014 | CAM | COMMON AREA | | | CR | CreditApply | | | | 626.12 | | 16.65 | | | APL |
| BARKER-HT25121 | 1/13/2014 | CAM | COMMON AREA | | | CR | CreditApply | | | | 738.32 | | -721.67 | | | APL |
| BARKER-HT25121 | 1/13/2014 | FRR | FREE RENT | | | PR | CreditApply | 1,514.62 | | | | | 792.95 | | | |
| BARKER-HT25121 | 1/13/2014 | FRR | FREE RENT | | | PR | CreditApply | 738.32 | | | | | 1,531.27 | | | |
| BARKER-HT25121 | 1/13/2014 | RTL | RETAIL BASE RENT | | | CR | CreditApply | | | | 590.94 | | 940.33 | | | APL |
| BARKER-HT25121 | 1/13/2014 | RTL | RETAIL BASE RENT | | | CR | Receipt | | | | 2,477.39 | | -1,537.06 | 0001085 | | LOC |

| Category | | | | Mo. Rep Charges | Beg Balance | | | Charges | Cash Receipts | N/C Credits | Credit | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | | | 1,364.44 | 0.00 | | | 1,364.44 | 1,364.44 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FRR | FREE RENT | | | -2,275.38 | -1,514.62 | | | | -2,252.94 | 2,275.38 | 2,275.38 | 0.00 | -1,537.06 | |
| RTL | RETAIL BASE RENT | | | 3,068.33 | 0.00 | | | 3,068.33 | 3,068.33 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total:** | | | | **2,167.39** | **-1,514.62** | | | **4,432.77** | **2,179.83** | **2,275.38** | **2,275.38** | **0.00** | **-1,537.06** | **0.00** |

**BARKER-HT25327  Q Salon 2** Quoc Nguyen    Master Occp Id: HT32/1143-1

Balance Forward          -883.36

| BARKER-HT25327 | 1/1/2014 | CAM | COMMON AREA | | | CH | AUTOCHRG | 337.35 | | | | | -548.01 | | | |
| BARKER-HT25327 | 1/1/2014 | FRR | FREE RENT | | | NC | AUTOCRDT | | | | 2,018.33 | | -2,564.34 | | | |
| BARKER-HT25327 | 1/1/2014 | INS | INSURANCE | | | CH | AUTOCHRG | 70.64 | | | | | -2,493.70 | | | |
| BARKER-HT25327 | 1/1/2014 | RTL | RETAIL BASE RENT | | | CH | AUTOCHRG | 2,018.33 | | | | | -475.37 | | | |
| BARKER-HT25327 | 1/1/2014 | TAX | TAX REIMBURSEMENT | | | CH | AUTOCHRG | 605.50 | | | | | 130.13 | | | |
| BARKER-HT25327 | 1/24/2014 | CAM | COMMON AREA | | | CR | CreditApply | | | | 277.86 | | -147.73 | | | APL |
| BARKER-HT25327 | 1/24/2014 | FRR | FREE RENT | | | PR | CreditApply | 2,018.33 | | | | | 1,870.60 | | | |
| BARKER-HT25327 | 1/24/2014 | PPR | PREPAID RENT | | | PR | CreditApply | 883.36 | | | | | 2,753.96 | 5138A | | |
| BARKER-HT25327 | 1/24/2014 | RTL | RETAIL BASE RENT | | | CR | CreditApply | | | | 883.36 | | 1,870.60 | 5138A | | APL |
| BARKER-HT25327 | 1/24/2014 | RTL | RETAIL BASE RENT | | | CR | CreditApply | | | | 1,134.97 | | 735.63 | | | APL |

Database: TCS_PROD
BLDG: BARKER

Occupancy Status: Current Inactive New

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
01/14 Through 01/14
Security Deposit Ending Balance through 01/14

Page: 6
Date: 2/11/2014
Time: 11:19 AM

| Bldg/Lease | Date | Category | SR Description | CR CreditApply | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| BARKERT25327 | 1/24/2014 | TAX | TAX REIMBURSEMENT | | 0.00 | 605.50 | 130.13 | | | APL |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| CAM  COMMON AREA | 337.35 | 0.00 | 337.35 | 277.86 | 0.00 | 0.00 | 0.00 | 59.49 | |
| FRR  FREE RENT | -2,018.33 | 0.00 | 0.00 | -2,018.33 | 2,018.33 | 0.00 | 0.00 | 0.00 | |
| INS  INSURANCE | 70.64 | 0.00 | 70.64 | 0.00 | 0.00 | 0.00 | 0.00 | 70.64 | |
| PPR  PREPAID RENT | 0.00 | -883.36 | 0.00 | -883.36 | 0.00 | 0.00 | 0.00 | 0.00 | |
| RTL  RETAIL BASE RENT | 2,018.33 | 0.00 | 2,018.33 | 2,018.33 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TAX  TAX REIMBURSEMENT | 605.50 | 0.00 | 605.50 | 605.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total:** | 1,013.49 | -883.36 | 3,031.82 | 0.00 | 2,018.33 | 0.00 | 0.00 | 130.13 | 2,919.38 |

**Totals for BARKER:**

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| CAM  COMMON AREA | 4,395.19 | 4,581.38 | 4,395.19 | 5,351.58 | 0.00 | 0.00 | 0.00 | 3,624.99 | |
| FRR  FREE RENT | -5,887.46 | -1,514.62 | 0.00 | -5,865.02 | 5,887.46 | 0.00 | 0.00 | -1,537.06 | |
| INS  INSURANCE | 116.58 | 0.00 | 116.58 | 45.94 | 0.00 | 0.00 | 0.00 | 70.64 | |
| PPR  PREPAID RENT | 0.00 | -946.62 | 0.00 | 1,983.31 | 0.00 | 0.00 | 0.00 | -2,929.93 | |
| RTL  RETAIL BASE RENT | 54,590.71 | 8,205.50 | 54,590.71 | 54,590.71 | 0.00 | 0.00 | 0.00 | 8,205.50 | |
| TAX  TAX REIMBURSEMENT | 999.25 | 0.00 | 999.25 | 999.25 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **BLDG Total:** | 54,214.27 | 10,325.64 | 60,101.73 | 57,105.77 | 5,887.46 | 0.00 | 0.00 | 7,434.14 | 5,164.69 |

**Grand Totals:**

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| CAM  COMMON AREA | 4,395.19 | 4,581.38 | 4,395.19 | 5,351.58 | 0.00 | 0.00 | 0.00 | 3,624.99 | |
| FRR  FREE RENT | -5,887.46 | -1,514.62 | 0.00 | -5,865.02 | 5,887.46 | 0.00 | 0.00 | -1,537.06 | |
| INS  INSURANCE | 116.58 | 0.00 | 116.58 | 45.94 | 0.00 | 0.00 | 0.00 | 70.64 | |
| PPR  PREPAID RENT | 0.00 | -946.62 | 0.00 | 1,983.31 | 0.00 | 0.00 | 0.00 | -2,929.93 | |
| RTL  RETAIL BASE RENT | 54,590.71 | 8,205.50 | 54,590.71 | 54,590.71 | 0.00 | 0.00 | 0.00 | 8,205.50 | |
| TAX  TAX REIMBURSEMENT | 999.25 | 0.00 | 999.25 | 999.25 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Grand Total:** | 54,214.27 | 10,325.64 | 60,101.73 | 57,105.77 | 5,887.46 | 0.00 | 0.00 | 7,434.14 | 5,164.69 |

## BARKER CYPRESS MARKET PLACE
## MANAGEMENT FEE CALCULATION
### Jan-14
BILLBOX # 02-2256-746

**CURRENT MONTH CASH RECEIPTS**

| | | |
|---|---|---:|
| CAM | COMMON AREA | 3,411.72 |
| FRR | FREE RENT | 0.00 |
| INS | INSURANCE REIMBURSEMENT | 45.94 |
| NSF | LATE FEE/NSF INCOME | 0.00 |
| PPR | PREPAID RENT | 2,866.67 |
| REM | TENANT REIMBURSEMENTS | 0.00 |
| RET | REAL ESTATE TAX REIMB | 0.00 |
| RNT | BASE RENT | 0.00 |
| RTL | RETAIL BASE RENT | 50,387.69 |
| TAX | TAX REIMBURSEMENT | 393.75 |
| TFR | TENANT FINISH REIMBURSEMENT | 0.00 |
| UTL | UTILITY REIMBURSEMENT | 0.00 |
| | PRIOR YEAR ESCALATIONS | 0.00 |
| | OVERTIME HVAC | 0.00 |
| | TENANT ALLOWANCE | 0.00 |
| | MISCELLANEOUS INCOME | 0.00 |

| | | |
|---|---|---:|
| | **TOTAL TENANT CASH RECEIPTS** | **57,105.77** |
| PLUS: | NON-TENANT INCOME | 16,500.00 |
| | INTEREST INCOME | 0.00 |
| | SECURITY DEPOSITS | 0.00 |
| | **TOTAL CASH RECEIPTS PER BAN** | **73,605.77** |
| ADJ: | LESS NON-APPLICABLE INCOME | 0.00 |
| | LESS: ADJUSTMENT PREV. MONT | 0.00 |
| | PLUS SEC DEPOSIT APPLICATION | 0.00 |
| | **TOTAL RECONCILED INCOME** | **73,605.77** |
| | MANAGEMENT FEE % | 4.00% |
| | **TOTAL OF 4% FEE** | **2,944.23** |
| | **MINIMUM FEE PAID** | **2,000.00** |
| | **FEE TO BE PAID** | **944.23** |



Exhibit E

Rent Roll

| Database: | TCS_PROD | | | | | | | | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bldg Status: | Active only | | | | Rent Roll | | | | | | | Date: | 2/11/2014 |
| | | | | | BARKER CYPRESS MARKET PLACE | | | | | | | Time: | 11:18 AM |
| | | | | | 1/31/2014 | | | | | | | | |

Rent Roll — BARKER CYPRESS MARKET PLACE — 1/31/2014

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Cat | Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant Suites** | | | | | | | | | | | | | |
| BARKER-112 | Vacant | | | 2,700 | | | | | | | | | |
| BARKER-115 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER-120 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER-135 | Vacant | | | 1,275 | | | | | | | | | |
| BARKER-145 | Vacant | | | 1,125 | | | | | | | | | |
| BARKER-150 | Vacant | | | 1,500 | | | | | | | | | |
| BARKER-155 | Vacant | | | 1,650 | | | | | | | | | |
| BARKER-165 | Vacant | | | 4,080 | | | | | | | | | |
| BARKER-CA | Vacant | | | 105 | | | | | | | | | |
| **Occupied Suites** | | | | | | | | | | | | | |
| BARKER-105 | First Pawn and Jewelry | 3/1/2012 | 3/31/2022 | 2,625 | 3,758.00 | 17.18 | 1,050.00 | | | RTL | 7/1/2014 | 3,888.81 | 17.82 |
| | | | | | | | | | | RTL | 6/1/2015 | 4,015.77 | 18.38 |
| | | | | | | | | | | RTL | 6/1/2016 | 4,136.25 | 18.91 |
| | | | | | | | | | | RTL | 5/1/2017 | 4,260.33 | 19.48 |
| | | | | | | | | | | RTL | 6/1/2018 | 4,388.14 | 20.08 |
| | | | | | | | | | | RTL | 6/1/2019 | 4,519.79 | 20.66 |
| | | | | | | | | | | RTL | 6/1/2020 | 4,655.38 | 21.28 |
| | | | | | | | | | | RTL | 6/1/2021 | 4,795.04 | 21.92 |
| BARKER-109 | Amigo Dental | 12/1/2013 | 11/30/2018 | 1,400 | 2,090.67 | 17.92 | 776.00 | | | RTL | 12/1/2016 | 2,300.67 | 19.72 |
| BARKER-130 | Ultra Nails | 12/1/2013 | 2/28/2019 | 1,125 | | | 859.07 | | | RTL | 3/1/2017 | 1,763.13 | 18.70 |
| BARKER-147 | Q Salon 2 | 11/5/2013 | 1/20/2019 | 1,730 | | | 1,013.49 | | | RTL | 11/5/2017 | 2,162.50 | 15.00 |
| BARKER-159 | PayDay Advance | 4/1/2013 | 3/31/2015 | 1,280 | 2,015.00 | 18.89 | 648.02 | | | RTL | 4/1/2014 | 2,075.45 | 19.46 |
| BARKER-160 | Double Dragon Chinese Restaura | 10/1/2013 | 9/30/2018 | 2,630 | 792.95 | 3.62 | 1,394.44 | | | RTL | 10/1/2016 | 3,287.50 | 15.00 |
| BARKER-6960 | HEB | 1/1/1999 | 1/31/2014 | 41,320 | 40,046.63 | 11.63 | | | | | | | |

Database:    TCS_PROD
Bldg Status:  Active only

Page:  2
Date:  2/11/2014
Time:  11:18 AM

**Rent Roll**
**BARKER CYPRESS MARKET PLACE**
**1/31/2014**

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Future Rent Increases | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Cat | Date | Monthly Amount | PSF |
| **Totals:** | | | | | | | | | | | | | |
| | | Occupied Sqft: | 77.84% | 7 Units | 52,110 | 48,703.25 | | 5,511.02 | | 0.00 | | | | |
| | | Vacant Sqft: | 22.16% | 9 Units | 14,835 | | | | | | | | | |
| | | Total Sqft: | | 16 Units | 66,945 | 48,703.25 | | | | | | | | |
| **Total BARKER CYPRESS MARKET PLAC** | | | | | | | | | | | | | |
| | | Occupied Sqft: | 77.84% | 7 Units | 52,110 | 48,703.25 | | 5,511.02 | | 0.00 | | | | |
| | | Vacant Sqft: | 22.16% | 9 Units | 14,835 | | | | | | | | | |
| | | Total Sqft: | | 16 Units | 66,945 | 48,703.25 | | | | | | | | |
| **Grand Total:** | | | | | | | | | | | | | |
| | | Occupied Sqft: | 77.84% | 7 Units | 52,110 | 48,703.25 | | 5,511.02 | | 0.00 | | | | |
| | | Vacant Sqft: | 22.16% | 9 Units | 14,835 | | | | | | | | | |
| | | Total Sqft: | | 16 Units | 66,945 | 48,703.25 | | | | | | | | |

| Database: | TCS_PROD | | | Expiration Listing | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | BARKER CYPRESS MARKET PLACE | | | | Date: | 2/11/2014 |
| | | | | All Expiration Dates Included | | | | Time: | 11:18 AM |

| Bldg Id | Lease Id | Suite Id | Occupant Name | Annual Rent | Rent Start | Expiration | Status | Sqft | % #(of) Bldg |
|---|---|---|---|---|---|---|---|---|---|
| BARKER | HT24295 | 159 | PayDay Advance | 31,956.24 | 4/1/2013 | 3/31/2015 | Current | 1,280 | 0.00 |
| | **Total for 2015** | | | **31,956.24** | Number of Leases Expiring: **1** | | | **1,280** | |
| BARKER | HT25121 | 160 | Double Dragon Chinese Restaura | 53,193.24 | 10/1/2013 | 9/30/2018 | Current | 2,630 | 0.00 |
| BARKER | HT25490 | 109 | Amigo Dental | 34,400.04 | 12/1/2013 | 11/30/2018 | Current | 1,400 | 0.00 |
| | **Total for 2018** | | | **87,593.28** | Number of Leases Expiring: **2** | | | **4,030** | |
| BARKER | HT25327 | 147 | Q Salon 2 | 36,381.84 | 11/5/2013 | 1/20/2019 | Current | 1,730 | 0.00 |
| BARKER | HT25328 | 130 | Ultra Nails | 27,033.84 | 12/1/2013 | 2/28/2019 | Current | 1,125 | 0.00 |
| | **Total for 2019** | | | **63,415.68** | Number of Leases Expiring: **2** | | | **2,855** | |
| BARKER | HT24189 | 105 | First Pawn and Jewelry | 57,696.00 | 3/1/2012 | 3/31/2022 | Current | 2,625 | 0.00 |
| | **Total for 2022** | | | **57,696.00** | Number of Leases Expiring: **1** | | | **2,625** | |
| | **Total for BARKER - BARKER CYPRESS MAR** | | | **240,661.20** | Number of Leases Expiring: **6** | | | **10,790** | |
| | **Total for BARKER CYPRESS MARKET PLAC** | | | **240,661.20** | Number of Leases Expiring: **6** | | | **10,790** | |
| | **Grand Total** | | | **240,661.20** | Number of Leases Expiring: **6** | | | **10,790** | |

Exhibit F

Summary of Rents Received by Houston Structure, LLC

11:00 AM
08/23/13
Accrual Basis

# Houston Structures, LLC
## Rent Checks Received and Deposited as of May 30, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **Cash on Hand** | | | | |
| **WSB - Operating #0637** | | | | |
| Payment | 05/03/2013 | 2436436 5.30.13 | HEB Grocery #32 | 40,046.83 |
| Payment | 06/03/2013 | 5272 6.3.13 | Cricket Comm / Starlight [135] | 1,825.63 |
| Payment | 06/03/2013 | 14-1625543704 6.3.13 | Las Lomas Mexican Restaurant [165] | 1,000.00 |
| Payment | 06/03/2013 | 060313RNT 1 - 71307 | Cash America/Payday Advance [159] | 2,563.02 |
| Payment | 06/06/2013 | 3097 6.1.13 | Ultra Naila [130] | 2,492.84 |
| Payment | 06/07/2013 | 9189 6.1.13 | Amigo Dental [109] | 2,923.96 |
| Payment | 06/10/2013 | 1389 6.1.13 | Double Dragon [160] | 2,477.39 |
| Payment | 06/10/2013 | 76885980 6.10.13 | Clggy Depot, LLC [157] | 1,620.00 |
| Payment | 06/12/2013 | 14-825543713 6.10.13 | Las Lomas Mexican Restaurant [165] | 600.00 |
| Payment | 06/12/2013 | 1046 6.3.13 | First Pawn & Jewelry [105] | 4,725.00 |
| Payment | 07/01/2013 | 070113REG 1 - 71307 | Cash America/Payday Advance [159] | 2,563.02 |
| Payment | 07/02/2013 | 2459903 6.27.13 | HEB Grocery #32 | 40,046.83 |
| Payment | 07/03/2013 | 5269 7.6.13 | Cricket Comm / Starlight [135] | 1,825.63 |
| Payment | 07/18/2013 | 3492 7.10.13 | Needham Inc Paul Dewy Jones | 3,000.00 |
| Payment | 08/01/2013 | 080113REGR 1 - 71307 | Cash America/Payday Advance [159] | 2,563.02 |
| **Total WSB - Operating #0637** | | | | 110,378.78 |

| | | | | |
|---|---|---|---|---|
| | | | **TOTAL Revenue** | 110,378.78 |
| | | | **TOTAL Dispesed** | -78,253.79 |
| | | | | 32,124.97 |