**MARK T. FOWLER, AS RECEIVER**
**FOR CERTAIN PROPERTY OF:**

### HOUSTON STRUCTURES, LLC
### BARKER CYPRESS MARKET PLACE
### 17817 FM 529
### HOUSTON, TEXAS 77095

## TABLE OF CONTENTS

1. Receiver's Report – March 15, 2014

2. Exhibit A – Property Management Agreement

3. Exhibit B – Vendor/Service Providers

4. Exhibit C – Property Inventory

5. Exhibit D – Financial Statement & Variance Report

6. Exhibit E – Rent Roll

7. Exhibit F – Summary of Rents Received by Houston Structure, LLC

# RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
## 17817 FM 529 – HOUSTON, TEXAS 77095

## <u>March 15, 2014</u>

Barker Cypress Market Place is a single story multi-tenant shopping center (25,625 SF) and single-tenant grocery box (formerly occupied by HEB and vacant – 41,320 SF).   The multi-tenant portion of the center was constructed in 1999 and the grocery box in 1998.  The property is currently 24.18% leased, with the grocery box entirely vacant.

- Total  GLA:                                    66,945 SF
- Leased                                           9,510 SF
- Vacant                                          57,435 SF

### APPOINTMENT OF RECEIVER:

Mark T. Fowler was appointed as Receiver on 5/30/2013.

### PROPERTY MANAGEMENT

Transwestern has been retained as the property management company overseeing the day-to-day operations.

Insurance is contracted with AON Risk Services.

### INCOME – INCOME 2014

The following rent payments were received in February and deposited into the Operating Account established at Wells Fargo Bank (account no. 4941269268):

| | |
|---|---|
| Amigo Dental | $2,866.67 (received & deposited in January) |
| First Pawn: | $9,616.00 (Tenant paid Jan & Feb) |
| Ultra Nails & Skincare: | $659.07 (tenant is currently on free base rent) |
| Double Dragon: | $2,477.39 |
| Q Salon: | $2,873.62 |
| PayDay Advance | $2,663.02 |

PayDay Advance has vacated the premises. Thus far, PayDay Advance has continued to pay rent after vacating the premises. HEB lease expires 1/31/2014.

At a hearing before the Court, held on August 28, 2013, Houston Structures, LLC provided a summary of rents Houston Structures, LLC received from tenants after the appointment of the Receiver.  That summary is attached hereto as Exhibit F.  Per the summary from Houston Structures, LLC, rents totaling $110,378.76 were received after the appointment of the Receiver.  Houston Structures, LLC returned $32,000 of these rents to Receiver following an order of the Court entered after the August 28th hearing.  Following a September 10th hearing, Receiver worked with Houston Structures, LLC and its counsel to come to an agreement related to the remainder of these funds.  An agreement was reached between the Receiver and Houston Structures, LLC whereby the Receiver would pass on a hearing before the court scheduled for October 1, 2013 and Houston

Structures, LLC would provide total payments of $50,000, including a payment of $36,000 on or before October 11, 2013, payments of $5,000 on November 11, 2013 and December 11, 2013 and a payment of $4,000 on January 10, 2014.

All payments have been received in full as of February 28, 2014.

## *PROPERTY ACTIVITY*

### **Insurance Litigation:**

Receiver intervened as the proper party plaintiff in Cause No. 2011-2933; *Houston Structures, LLC v. America First Lloyd's Insurance Company et al.*; In the 234th Judicial District Court of Harris County, Texas (the "Lawsuit").  The Lawsuit arose out of Defendant America First Lloyd's Insurance Company's (the "Insurance Co.") denial of a claim made by Houston Structures under a commercial property insurance policy relating to the theft/vandalism of HVAC units at the Property.  The Insurance Co. denied Houston Structure's claim based on a "vacancy" exclusion contained in the policy.  Houston Structures filed the Lawsuit on September 6, 2011, asserting claims against its insurance broker and the Insurance Co. for breach of contract, violations of the Texas Deceptive Trade Practices-Consumer Protection Act and the Texas Insurance Code, negligence, and breach of the duty of good faith and fair dealing.

Receiver reviewed the pleadings in the Lawsuit, received approximately 3,000 pages of documents produced during discovery, reviewed two deposition transcripts, and analyzed the policy issued to Houston Structures by the Insurance Co. Thereafter, Receiver was notified that the Note for the center had been sold to Horizon Special Projects, LLC.  Therefore, Receiver filed a motion to abate the Lawsuit.  The state court signed an order on March 5, 2014, that (1) vacated all pending deadlines in the Lawsuit, including expert witness designation deadlines and the trial setting, and (2) abated the Lawsuit until 45 days after Receiver is discharged and the receivership is dissolved or terminated.  Pursuant to the state court's order, within 14 days after Receiver is discharged and the receivership is dissolved or terminated, Receiver is required to notify the state court of the same.  This will allow the owner of the state court claims to timely intervene and continue prosecuting the Lawsuit.

### **Other Matter**

Receiver has been notified that the  Note for the center had been sold to Horizon Special Projects, LLC. Receiver has made contact with the new note holder.

Receiver assisted Double Dragon with its interior renovation.

## *LEASING ACTIVITY*

Leasing is aggressively marketing vacancies and is currently working with the following Tenants to renew/expand:

Double Dragon – Expansion was executed as of September 30, 2013
Amigo Dental – Amendment was executed as of November 25, 2013
Quoc Nguyen dba Q Salon 2 (formerly Exclusively Yours) - Lease was executed on November 5, 2013.
Peter Truong dba Ultra Nails - Lease was executed as of November 25, 2013.





Exhibit A

Property Management Agreement

## RECEIVER'S REPORT
## CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
## 17817 FM 529 – HOUSTON, TEXAS 77095

### *PROPERTY MANAGEMENT AGREEMENT*

The Property Management Agreement between Receiver and Transwestern Property Management SW GP, L.L.C. has been incorporated into past reports.

MANAGEMENT AGREEMENT

BY AND BETWEEN

MARK T. FOWLER, RECEIVER

AND

TRANSWESTERN PROPERTY COMPANY SW GP, L.L.C. d/b/a Transwestern, AS MANAGER

EFFECTIVE DATE:

6/3/2013

Exhibit C

Property Inventory

### RECEIVER'S REPORT
### CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
## 17817 FM 529 – HOUSTON, TEXAS 77095

### *PROPERTY INVENTORY*

The following suites were vacant upon Transwestern taking over management of the center.  No inventory was left inside the vacancies and there are no maintenance closets with any supplies.

| Suites | Square Footage |
|--------|----------------|
| 112    | 2,700          |
| 115    | 1,200          |
| 120    | 1,200          |
| 145    | 1,125          |
| 150    | 1,500          |
| 155    | 1,650          |
| 157    | 1,350          |
| 6960   | 41,320 (former HEB) |

Cricket Wireless has vacated the premises as of August 3, 2013 (Suite 135 1,275) there was no inventory in space.

Las Lomas Mexican Restaurant has kitchen equipment, tables, chairs, computers, and tv's remaining in the space.  However, we are starting to receive calls from companies regarding leased kitchen equipment.

Exhibit D

Financial Statements/Variance Reports

| Database: | TCS_PROD | **BALANCE SHEET** | | Page: | 1 |
| ENTITY: | BARKER | **TCS Production Database** | | Date: | 3/10/2014 |
| | | **BARKER CYPRESS MARKET PLACE** | | Time: | 01:35 PM |

Cash

| | Feb 2014 | Dec 2013 |
|---|---|---|
| **ASSETS** | | |
| BUILDING IMPROVEMENTS | 24,111.62 | 24,111.62 |
| TOTAL INVESTMENT IN REAL ESTATE | 24,111.62 | 24,111.62 |
| NET INVESTMENT IN REAL ESTATE | 24,111.62 | 24,111.62 |
| CASH | 170,322.71 | 145,492.82 |
| DEPOSITS | 300.00 | 300.00 |
| NET LEASING COSTS | 20,972.40 | 20,972.40 |
| TOTAL OTHER ASSETS | 20,972.40 | 20,972.40 |
| TOTAL ASSETS | 215,706.73 | 190,876.84 |
| **LIABILITIES & EQUITY** | | |
| **LIABILITIES** | | |
| OTHER LIABILITIES | | |
| SECURITY DEPOSITS | 5,164.69 | 5,164.69 |
| TOTAL OTHER LIABILITIES | 5,164.69 | 5,164.69 |
| TOTAL LIABILITIES | 5,164.69 | 5,164.69 |
| **EQUITY** | | |
| RETAINED EARNINGS | (3,101.14) | 0.00 |
| CURRENT YEAR INCOME/(LOSS) | 24,829.89 | (3,101.14) |
| OWNER TRANSFERS | 188,813.29 | 188,813.29 |
| TOTAL EQUITY | 210,542.04 | 185,712.15 |
| TOTAL LIABILITIES & EQUITY | 215,706.73 | 190,876.84 |

| Database: | TCS_PROD | Trial Balance | Page: | 1 |
| ENTITY: | BARKER | **TCS Production Database** | Date: | 3/10/2014 |
| | | **BARKER CYPRESS MARKET PLACE** | Time: | 01:36 PM |

Cash                                     Year to Date Balances for period 02/14

| Account | Description | Debit | Credit |
|---|---|---|---|
| 1000-010 | CASH - OPERATING | 170,322.71 | 0.00 |
| 1125-001 | UTILITY DEPOSITS | 300.00 | 0.00 |
| 1175-001 | COMMISSIONS | 20,972.40 | 0.00 |
| 1600-003 | BUILDING IMPROVEMENTS | 24,111.62 | 0.00 |
| 2000-000 | SECURITY DEPOSITS | 0.00 | 5,164.69 |
| 4300-001 | PRIOR YR RETAINED EARNING | 3,101.14 | 0.00 |
| 4300-002 | TRANSFER TO/(FROM) OWNER | 0.00 | 188,813.29 |
| 5000-000 | BASE RENT | 0.00 | 77,009.43 |
| 5005-100 | RENT ABATEMENT | 9,284.16 | 0.00 |
| 5140-000 | CAM REIMBURSEMENT | 0.00 | 10,437.94 |
| 5150-000 | TAX REIMBURSEMENT | 0.00 | 1,998.50 |
| 5160-000 | INSURANCE REIMBURSEMENT | 0.00 | 233.16 |
| 6100-006 | TRASH REMOVAL | 3,538.78 | 0.00 |
| 6300-005 | ELECTRICAL / LIGHTING | 1,238.55 | 0.00 |
| 6300-013 | ROOF | 2,064.33 | 0.00 |
| 6400-005 | EXTERIOR LANDSCAPING | 2,318.72 | 0.00 |
| 6400-029 | PARKING SWEEPING & CLEAN | 866.00 | 0.00 |
| 6500-001 | ELECTRICITY | 3,814.49 | 0.00 |
| 6500-002 | WATER & SEWER | 2,341.36 | 0.00 |
| 6600-001 | PROPERTY MANAGEMENT FEES | 3,546.38 | 0.00 |
| 6900-001 | TELEPHONE | 100.00 | 0.00 |
| 6900-005 | TRAVEL & ENTERTAINMENT | 155.38 | 0.00 |
| 6900-007 | OTHER PROFESSIONAL | 1,750.00 | 0.00 |
| 6900-016 | DATA PROCESSING | 156.49 | 0.00 |
| 6900-030 | BANK CHARGES | 152.29 | 0.00 |
| 6950-008 | LEGAL FEES | 33,001.36 | 0.00 |
| 6960-009 | N/R UTILITIES | 520.85 | 0.00 |
| | Total: | 283,657.01 | 283,657.01 |

Database:   TCS_PROD
ENTITY:    BARKER

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page:       1
Date:       3/10/2014
Time:       01:35 PM

Cash

Thru:

| | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual Feb 2014 | Budget Feb 2014 | Variance | | Actual Feb 2014 | Budget Feb 2014 | Variance | |
| **REVENUE** | | | | | | | | |
| RENTAL INCOME | | | | | | | | |
| BASE RENT | 15,435.41 | 0.00 | 15,435.41 | 0.00% | 77,009.43 | 0.00 | 77,009.43 | 0.00% |
| RENT ABATEMENT | (3,419.14) | 0.00 | (3,419.14) | 0.00% | (9,284.16) | 0.00 | (9,284.16) | 0.00% |
| TOTAL RENTAL INCOME | 12,016.27 | 0.00 | 12,016.27 | | 67,725.27 | 0.00 | 67,725.27 | |
| TENANT REIMBURSEMENTS | | | | | | | | |
| CAM REIMBURSEMENT | 5,086.36 | 0.00 | 5,086.36 | 0.00% | 10,437.94 | 0.00 | 10,437.94 | 0.00% |
| TAX REIMBURSEMENT | 999.25 | 0.00 | 999.25 | 0.00% | 1,998.50 | 0.00 | 1,998.50 | 0.00% |
| INSURANCE REIMBURSEMENT | 187.22 | 0.00 | 187.22 | 0.00% | 233.16 | 0.00 | 233.16 | 0.00% |
| TOTAL TENANT REIMBURSEMENTS | 6,272.83 | 0.00 | 6,272.83 | | 12,669.60 | 0.00 | 12,669.60 | |
| OTHER INCOME | | | | | | | | |
| TOTAL OTHER INCOME | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| TOTAL REVENUES | 18,289.10 | 0.00 | 18,289.10 | | 80,394.87 | 0.00 | 80,394.87 | |
| RECOVERABLE EXPENSES | | | | | | | | |
| JANITORIAL | | | | | | | | |
| TRASH REMOVAL | 1,471.34 | 0.00 | (1,471.34) | 0.00% | 3,538.78 | 0.00 | (3,538.78) | 0.00% |
| TOTAL JANITORIAL | 1,471.34 | 0.00 | (1,471.34) | | 3,538.78 | 0.00 | (3,538.78) | |
| REPAIRS & MAINTENANCE | | | | | | | | |
| ELECTRICAL / LIGHTING | 1,114.06 | 0.00 | (1,114.06) | 0.00% | 1,238.55 | 0.00 | (1,238.55) | 0.00% |
| ROOF | 2,064.33 | 0.00 | (2,064.33) | 0.00% | 2,064.33 | 0.00 | (2,064.33) | 0.00% |
| TOTAL REPAIRS & MAINTENANCE | 3,178.39 | 0.00 | (3,178.39) | | 3,302.88 | 0.00 | (3,302.88) | |

Database: TCS_PROD
ENTITY: BARKER

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page: 2
Date: 3/10/2014
Time: 01:35 PM

Cash                      Thru:

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual Feb 2014 | Budget Feb 2014 | Variance | Actual Feb 2014 | Budget Feb 2014 | Variance |
| CONTRACT SERVICES | | | | | | |
| EXTERIOR LANDSCAPING | 1,159.36 | 0.00 | (1,159.36)   0.00% | 2,318.72 | 0.00 | (2,318.72)   0.00% |
| PARKING SWEEPING & CLEAN | 433.00 | 0.00 | (433.00)   0.00% | 866.00 | 0.00 | (866.00)   0.00% |
| TOTAL CONTRACT SERVICES | 1,592.36 | 0.00 | (1,592.36) | 3,184.72 | 0.00 | (3,184.72) |
| UTILITIES | | | | | | |
| ELECTRICITY | 2,286.84 | 0.00 | (2,286.84)   0.00% | 3,814.49 | 0.00 | (3,814.49)   0.00% |
| WATER & SEWER | 1,044.18 | 0.00 | (1,044.18)   0.00% | 2,341.36 | 0.00 | (2,341.36)   0.00% |
| TOTAL UTILITIES | 3,331.02 | 0.00 | (3,331.02) | 6,155.85 | 0.00 | (6,155.85) |
| MANAGEMENT FEES | | | | | | |
| PROPERTY MANAGEMENT FEES | 2,944.23 | 0.00 | (2,944.23)   0.00% | 3,546.38 | 0.00 | (3,546.38)   0.00% |
| TOTAL MANAGEMENT FEES | 2,944.23 | 0.00 | (2,944.23) | 3,546.38 | 0.00 | (3,546.38) |
| TAXES | | | | | | |
| TOTAL TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| INSURANCE | | | | | | |
| TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADMINISTRATIVE EXPENSES | | | | | | |
| TELEPHONE | 100.00 | 0.00 | (100.00)   0.00% | 100.00 | 0.00 | (100.00)   0.00% |
| TRAVEL & ENTERTAINMENT | 155.38 | 0.00 | (155.38)   0.00% | 155.38 | 0.00 | (155.38)   0.00% |
| OTHER PROFESSIONAL | 1,750.00 | 0.00 | (1,750.00)   0.00% | 1,750.00 | 0.00 | (1,750.00)   0.00% |
| DATA PROCESSING | 54.83 | 0.00 | (54.83)   0.00% | 156.49 | 0.00 | (156.49)   0.00% |
| BANK CHARGES | 79.08 | 0.00 | (79.08)   0.00% | 152.29 | 0.00 | (152.29)   0.00% |
| TOTAL ADMINISTRATIVE EXPENSES | 2,139.29 | 0.00 | (2,139.29) | 2,314.16 | 0.00 | (2,314.16) |

Database: TCS_PROD
ENTITY: BARKER

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page: 3
Date: 3/10/2014
Time: 01:35 PM

Cash

Thru:

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| | Actual Feb 2014 | Budget Feb 2014 | Variance | Actual Feb 2014 | Budget Feb 2014 | Variance |
| TOTAL RECOVERABLE EXPENSES | 14,656.63 | 0.00 | (14,656.63) | 22,042.77 | 0.00 | (22,042.77) |
| TOTAL OPERATING INCOME | 3,632.47 | 0.00 | 3,632.47 | 58,352.10 | 0.00 | 58,352.10 |
| NON-RECOVERABLE EXPENSES | | | | | | |
| LEGAL FEES | 6,504.38 | 0.00 | (6,504.38) | 33,001.36 | 0.00 | (33,001.36) 0.00% |
| NR UTILITIES | 268.15 | 0.00 | (268.15) | 520.85 | 0.00 | (520.85) 0.00% |
| TOTAL NON-RECOVERABLE EXPENSES | 6,772.53 | 0.00 | (6,772.53) | 33,522.21 | 0.00 | (33,522.21) |
| TOTAL NET OPERATING INCOME | (3,140.06) | 0.00 | (3,140.06) | 24,829.89 | 0.00 | 24,829.89 |
| NET INCOME/(LOSS) | (3,140.06) | 0.00 | (3,140.06) | 24,829.89 | 0.00 | 24,829.89 |
| TOTAL BALANCE SHEET ITEMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET CASH FLOW | (3,140.06) | 0.00 | (3,140.06) | 24,829.89 | 0.00 | 24,829.89 |
| CHECK TOTAL | (3,140.06) | 0.00 | 3,140.06 | 24,829.89 | 0.00 | (24,829.89) |

| Database: TCS_PROD ENTITY: BARKER | | | Income Statement - Rolling 12 Months TCS Production Database BARKER CYPRESS MARKET PLACE | | | | | | | | | Page: 1 Date: 3/10/2014 Time: 01:35 PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | | | | | | | | | | | |
| | | | FOR PERIOD ENDING 2/28/2014 | | | | | | | | | |
| | Mar 2013 | Apr 2013 | May 2013 | Jun 2013 | Jul 2013 | Aug 2013 | Sep 2013 | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Feb 2014 | Total Actual |
| **REVENUE** | | | | | | | | | | | | | |
| RENTAL INCOME | | | | | | | | | | | | | |
| BASE RENT | 0 | 0 | 0 | 0 | 10,486 | 56,384 | 96,977 | 85,351 | 58,101 | 50,690 | 61,574 | 15,435 | 434,988 |
| RENT ABATEMENT | 0 | 0 | 0 | 0 | 0 | -3,785 | 0 | 0 | 0 | -7,697 | -5,865 | -3,419 | -20,766 |
| TOTAL RENTAL INCOME | 0 | 0 | 0 | 0 | 10,486 | 52,598 | 96,977 | 85,351 | 58,101 | 42,993 | 55,709 | 12,016 | 414,231 |
| TENANT REIMBURSEMENTS | | | | | | | | | | | | | |
| OPERATING ESCALATIONS | 0 | 0 | 0 | 0 | 0 | -1,050 | 0 | 0 | 0 | 0 | 0 | 0 | -1,050 |
| CAM REIMBURSEMENT | 0 | 0 | 0 | 0 | 2,739 | 3,397 | 4,893 | 4,259 | 3,809 | 4,299 | 5,352 | 5,086 | 33,835 |
| TAX REIMBURSEMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,130 | 999 | 999 | 3,129 |
| INSURANCE REIMBURSEMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 132 | 46 | 187 | 365 |
| TOTAL TENANT REIMBURSEMENTS | 0 | 0 | 0 | 0 | 2,739 | 2,347 | 4,893 | 4,259 | 3,809 | 5,561 | 6,397 | 6,273 | 35,278 |
| OTHER INCOME | | | | | | | | | | | | | |
| MISCELLANEOUS INCOME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 | 16,500 | 0 | 0 | 31,500 |
| TOTAL OTHER INCOME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 | 16,500 | 0 | 0 | 31,500 |
| TOTAL REVENUES | 0 | 0 | 0 | 0 | 13,225 | 54,946 | 101,870 | 89,610 | 76,910 | 65,054 | 62,105 | 18,289 | 482,010 |
| **RECOVERABLE EXPENSES** | | | | | | | | | | | | | |
| JANITORIAL | | | | | | | | | | | | | |
| CLEANING SERVICES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 622 | 1,500 | 0 | 0 | 2,122 |
| TRASH REMOVAL | 0 | 0 | 0 | 0 | 1,283 | 6,668 | 4,820 | -4,382 | 3,769 | 1,291 | 2,067 | 1,471 | 16,988 |
| TOTAL JANITORIAL | 0 | 0 | 0 | 0 | 1,283 | 6,668 | 4,820 | -4,382 | 4,392 | 2,791 | 2,067 | 1,471 | 19,111 |
| REPAIRS & MAINTENANCE | | | | | | | | | | | | | |
| ELECTRICAL / LIGHTING | 0 | 0 | 0 | 0 | 0 | 2,825 | 3,139 | 1,137 | 0 | 217 | 124 | 1,114 | 8,556 |
| LANDSCAPING/IRRIGATION | 0 | 0 | 0 | 0 | 0 | 438 | 823 | 8,555 | 2,138 | 0 | 0 | 0 | 11,954 |
| ROOF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,064 | 2,064 |
| EXTERIOR BUILDING MAINT. | 0 | 0 | 0 | 0 | 0 | 7,177 | 811 | -811 | 0 | 189 | 0 | 0 | 7,366 |
| PARKING & PAVING | 0 | 0 | 0 | 0 | 0 | 812 | 1,513 | -1,513 | 0 | 0 | 0 | 0 | 812 |

Database: TCS_PROD
ENTITY: BARKER

Page: 2
Date: 3/10/2014
Time: 01:35 PM

**Income Statement - Rolling 12 Months**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Cash

FOR PERIOD ENDING 2/28/2014

| | Mar 2013 | Apr 2013 | May 2013 | Jun 2013 | Jul 2013 | Aug 2013 | Sep 2013 | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Feb 2014 | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIGN/MONUMENT MAINT | 0 | 0 | 0 | 0 | 0 | 3,670 | 0 | 0 | 0 | 0 | 0 | 0 | 3,670 |
| TOTAL REPAIRS & MAINTENANCE | 0 | 0 | 0 | 0 | 0 | 14,922 | 6,286 | 7,368 | 2,138 | 406 | 124 | 3,178 | 34,422 |
| **CONTRACT SERVICES** | | | | | | | | | | | | | |
| SECURITY | 0 | 0 | 0 | 0 | 0 | 1,867 | 2,349 | 4,782 | 5,873 | 3,607 | 0 | 0 | 18,478 |
| EXTERIOR LANDSCAPING | 0 | 0 | 0 | 0 | 2,985 | 5,920 | 0 | 1,159 | 2,319 | 1,159 | 1,159 | 1,159 | 15,862 |
| PEST CONTROL | 0 | 0 | 0 | 0 | 0 | 0 | 517 | 0 | 0 | 0 | 0 | 0 | 517 |
| PARKING SWEEPING & CLEAN | 0 | 0 | 0 | 0 | 533 | 433 | 433 | 433 | 433 | 433 | 433 | 433 | 3,564 |
| TOTAL CONTRACT SERVICES | 0 | 0 | 0 | 0 | 3,518 | 8,220 | 3,299 | 6,374 | 8,624 | 5,200 | 1,592 | 1,592 | 38,420 |
| **UTILITIES** | | | | | | | | | | | | | |
| ELECTRICITY | 0 | 0 | 0 | 0 | 3,215 | 0 | 0 | 4,470 | 1,433 | 1,364 | 1,528 | 2,287 | 14,297 |
| WATER & SEWER | 0 | 0 | 0 | 0 | 50 | 1,956 | 1,355 | 1,664 | 793 | 1,102 | 1,297 | 1,044 | 9,261 |
| TOTAL UTILITIES | 0 | 0 | 0 | 0 | 3,265 | 1,956 | 1,355 | 6,135 | 2,226 | 2,466 | 2,825 | 3,331 | 23,559 |
| **MANAGEMENT FEES** | | | | | | | | | | | | | |
| PROPERTY MANAGEMENT FEES | 0 | 0 | 0 | 0 | 0 | 5,841 | 4,198 | 4,075 | 2,144 | 3,283 | 602 | 2,944 | 23,087 |
| TOTAL MANAGEMENT FEES | 0 | 0 | 0 | 0 | 0 | 5,841 | 4,198 | 4,075 | 2,144 | 3,283 | 602 | 2,944 | 23,087 |
| **TAXES** | | | | | | | | | | | | | |
| TAXES - AD VALOREM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 203,812 | 0 | 0 | 203,812 |
| TAX CONSULTING FEE | 0 | 0 | 0 | 0 | 0 | 0 | 5,943 | 0 | 0 | 0 | 0 | 0 | 5,943 |
| TOTAL TAXES | 0 | 0 | 0 | 0 | 0 | 0 | 5,943 | 0 | 0 | 203,812 | 0 | 0 | 209,754 |
| **INSURANCE** | | | | | | | | | | | | | |
| TOTAL INSURANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | |
| TELEPHONE | 0 | 0 | 0 | 0 | 15 | 30 | 0 | 30 | 30 | 0 | 0 | 100 | 205 |
| TRAVEL & ENTERTAINMENT | 0 | 0 | 0 | 0 | 54 | 108 | 0 | 95 | 57 | 0 | 0 | 155 | 470 |
| OTHER PROFESSIONAL | 0 | 0 | 0 | 0 | 2,500 | -2,500 | 1,750 | 1,750 | 1,750 | 3,500 | 0 | 1,750 | 10,500 |

Database: TCS_PROD  
ENTITY: BARKER

Income Statement - Rolling 12 Months  
TCS Production Database  
BARKER CYPRESS MARKET PLACE

Page: 3  
Date: 3/10/2014  
Time: 01:35 PM

FOR PERIOD ENDING 2/28/2014

Cash

| | Mar 2013 | Apr 2013 | May 2013 | Jun 2013 | Jul 2013 | Aug 2013 | Sep 2013 | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Feb 2014 | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREIGHT & MESSENGER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 24 |
| DATA PROCESSING | 0 | 0 | 0 | 0 | 0 | 70 | 0 | 82 | 60 | 101 | 102 | 55 | 469 |
| BANK CHARGES | 0 | 0 | 0 | 0 | 0 | 25 | 258 | 65 | 65 | 71 | 73 | 79 | 636 |
| TOTAL ADMINISTRATIVE EXPENSES | 0 | 0 | 0 | 0 | 2,569 | -2,267 | 2,008 | 2,021 | 1,962 | 3,696 | 175 | 2,139 | 12,303 |
| TOTAL RECOVERABLE EXPENSES | 0 | 0 | 0 | 0 | 10,636 | 35,340 | 27,909 | 21,591 | 21,466 | 221,653 | 7,386 | 14,657 | 380,657 |
| TOTAL OPERATING INCOME | 0 | 0 | 0 | 0 | 2,589 | 19,606 | 73,962 | 68,019 | 55,424 | -155,599 | 54,720 | 3,632 | 121,353 |
| NON-RECOVERABLE EXPENSES | | | | | | | | | | | | | |
| SPACE PLANNING | 0 | 0 | 0 | 0 | 0 | 0 | 520 | 520 | 0 | 2,780 | 0 | 0 | 3,820 |
| LEGAL FEES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,558 | 7,762 | 10,547 | 26,497 | 6,504 | 81,868 |
| SUPERVISION FEES | 0 | 0 | 0 | 0 | 0 | 4,913 | 0 | 0 | 0 | 0 | 0 | 0 | 4,913 |
| OTHER NONOPERATING EXPENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,441 | 0 | 0 | 2,441 |
| VACANT SPACE MAINTENANCE | 0 | 0 | 0 | 0 | 541 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 541 |
| N/R ROOF REPAIR | 0 | 0 | 0 | 0 | 0 | 0 | 2,402 | -2,402 | 0 | 0 | 0 | 0 | 0 |
| N/R UTILITIES | 0 | 0 | 0 | 0 | 454 | 0 | 2,369 | -2,369 / 3,529 | 388 | 268 | 253 | 268 | 5,169 |
| OTHER NON-RECOV. EXPENSE | 0 | 0 | 0 | 0 | 0 | 135 | 3,490 | -3,328 | 585 | 0 | 0 | 0 | 882 |
| TOTAL NON-RECOVERABLE EXPENSES | 0 | 0 | 0 | 0 | 995 | 5,048 | 8,781 | 26,508 | 8,734 | 16,036 | 26,750 | 6,773 | 99,624 |
| TOTAL NET OPERATING INCOME | 0 | 0 | 0 | 0 | 1,594 | 14,558 | 65,181 | 41,511 | 46,690 | -172,635 | 27,970 | -3,140 | 21,729 |
| NET INCOME/(LOSS) | 0 | 0 | 0 | 0 | 1,594 | 14,558 | 65,181 | 41,511 | 46,690 | -172,635 | 27,970 | -3,140 | 21,729 |
| CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| COMMISSIONS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -13,080 | -7,892 | 0 | 0 | -20,972 |
| BUILDING IMPROVEMENTS | 0 | 0 | 0 | 0 | 0 | -15,497 | -21,559 | 12,945 | 0 | 0 | 0 | 0 | -24,112 |
| TOTAL CAPITAL EXPENDITURES | 0 | 0 | 0 | 0 | 0 | -15,497 | -21,559 | 12,945 | -13,080 | -7,892 | 0 | 0 | -45,084 |

Database: TCS_PROD
ENTITY: BARKER

Income Statement - Rolling 12 Months
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 4
Date: 3/10/2014
Time: 01:35 PM

Cash

FOR PERIOD ENDING 2/28/2014

| | Mar 2013 | Apr 2013 | May 2013 | Jun 2013 | Jul 2013 | Aug 2013 | Sep 2013 | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Feb 2014 | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPOSITS & ESCROWS | 0 | 0 | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| SECURITY DEPOSITS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,165 | 0 | 0 | 0 | 5,165 |
| DUE (TO)/FROM OWNERS | 0 | 0 | 0 | 0 | 0 | 0 | -14,998 | 0 | 0 | 203,812 | 0 | 0 | 188,813 |
| TOTAL BALANCE SHEET ITEMS | 0 | 0 | 0 | 0 | -300 | 0 | -14,998 | 0 | 5,165 | 203,812 | 0 | 0 | 193,678 |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 1,294 | -939 | 28,624 | 54,455 | 38,774 | 23,284 | 27,970 | -3,140 | 170,323 |
| CHECK TOTAL | 0 | 0 | 0 | 0 | 1,294 | -939 | 28,624 | 54,455 | 38,774 | 23,284 | 27,970 | -3,140 | 170,323 |

Database: TCS_PROD
ENTITY: BARKER

Forecast - Budget Report
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 1
Date: 3/10/2014
Time: 01:36 PM

Cash

Actual amounts from 01/14 to 02/14, Budget amounts from 03/14 to 12/14

| | Jan 2014 | Feb 2014 | Mar 2014 | Apr 2014 | May 2014 | Jun 2014 | Jul 2014 | Aug 2014 | Sep 2014 | Oct 2014 | Nov 2014 | Dec 2014 | Total Forecast | Total Budgeted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| RENTAL INCOME | | | | | | | | | | | | | | |
| BASE RENT | 61,574 | 15,435 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77,009 | 0 |
| RENT ABATEMENT | -5,865 | -3,419 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -9,284 | 0 |
| TOTAL RENTAL INCOME | 55,709 | 12,016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67,725 | 0 |
| TENANT REIMBURSEMENTS | | | | | | | | | | | | | | |
| CAM REIMBURSEMENT | 5,352 | 5,086 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,438 | 0 |
| TAX REIMBURSEMENT | 999 | 999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,999 | 0 |
| INSURANCE REIMBURSEMENT | 46 | 187 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 233 | 0 |
| TOTAL TENANT REIMBURSEMENTS | 6,397 | 6,273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,670 | 0 |
| OTHER INCOME | | | | | | | | | | | | | | |
| TOTAL OTHER INCOME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL REVENUES | 62,106 | 18,289 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80,395 | 0 |
| **RECOVERABLE EXPENSES** | | | | | | | | | | | | | | |
| JANITORIAL | | | | | | | | | | | | | | |
| TRASH REMOVAL | 2,067 | 1,471 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,539 | 0 |
| TOTAL JANITORIAL | 2,067 | 1,471 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,539 | 0 |
| REPAIRS & MAINTENANCE | | | | | | | | | | | | | | |
| ELECTRICAL / LIGHTING | 124 | 1,114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,239 | 0 |
| ROOF | 0 | 2,064 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,064 | 0 |
| TOTAL REPAIRS & MAINTENANCE | 124 | 3,178 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,303 | 0 |
| CONTRACT SERVICES | | | | | | | | | | | | | | |
| EXTERIOR LANDSCAPING | 1,159 | 1,159 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,319 | 0 |
| PARKING SWEEPING & CLEAN | 433 | 433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 866 | 0 |

Database: TCS_PROD
ENTITY: BARKER

Page: 2
Date: 3/10/2014
Time: 01:36 PM

**Forecast - Budget Report**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Cash

Actual amounts from 01/14 to 02/14, Budget amounts from 03/14 to 12/14

| | Jan 2014 | Feb 2014 | Mar 2014 | Apr 2014 | May 2014 | Jun 2014 | Jul 2014 | Aug 2014 | Sep 2014 | Oct 2014 | Nov 2014 | Dec 2014 | Total Forecast | Total Budgeted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL CONTRACT SERVICES | 1,592 | 1,592 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,185 | 0 |
| UTILITIES | | | | | | | | | | | | | | |
| ELECTRICITY | 1,528 | 2,287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,814 | 0 |
| WATER & SEWER | 1,297 | 1,044 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,341 | 0 |
| TOTAL UTILITIES | 2,825 | 3,331 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,156 | 0 |
| MANAGEMENT FEES | | | | | | | | | | | | | | |
| PROPERTY MANAGEMENT FEES | 602 | 2,944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,546 | 0 |
| TOTAL MANAGEMENT FEES | 602 | 2,944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,546 | 0 |
| TAXES | | | | | | | | | | | | | | |
| TOTAL TAXES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INSURANCE | | | | | | | | | | | | | | |
| TOTAL INSURANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADMINISTRATIVE EXPENSES | | | | | | | | | | | | | | |
| TELEPHONE | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| TRAVEL & ENTERTAINMENT | 0 | 155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 155 | 0 |
| OTHER PROFESSIONAL | 0 | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,750 | 0 |
| DATA PROCESSING | 102 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 156 | 0 |
| BANK CHARGES | 73 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152 | 0 |
| TOTAL ADMINISTRATIVE EXPENSES | 175 | 2,139 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,314 | 0 |
| TOTAL RECOVERABLE EXPENSES | 7,386 | 14,657 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,043 | 0 |
| TOTAL OPERATING INCOME | 54,720 | 3,632 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,352 | 0 |
| NON-RECOVERABLE EXPENSES | | | | | | | | | | | | | | |

Database: TCS_PROD
ENTITY: BARKER

Page: 3
Date: 3/10/2014
Time: 01:36 PM

Forecast – Budget Report
TCS Production Database
BARKER CYPRESS MARKET PLACE

Cash

Actual amounts from 01/14 to 02/14, Budget amounts from 03/14 to 12/14

| | Jan 2014 | Feb 2014 | Mar 2014 | Apr 2014 | May 2014 | Jun 2014 | Jul 2014 | Aug 2014 | Sep 2014 | Oct 2014 | Nov 2014 | Dec 2014 | Total Forecast | Total Budgeted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEGAL FEES | 26,497 | 6,504 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33,001 | 0 |
| N/R UTILITIES | 253 | 268 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 521 | 0 |
| TOTAL NON-RECOVERABLE EXPENSES | 26,750 | 6,773 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33,522 | 0 |
| TOTAL NET OPERATING INCOME | 27,970 | -3,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,830 | 0 |
| NET INCOME/(LOSS) | 27,970 | -3,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,830 | 0 |
| TOTAL BALANCE SHEET ITEMS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET CASH FLOW | 27,970 | -3,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,830 | 0 |
| CHECK TOTAL | 27,970 | -3,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,830 | 0 |

| Database: | TCS_PROD | | Aged Delinquencies | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|
| | | | TCS Production Database | | | | Date: | 3/10/2014 |
| ENTITY: | BARKER | | BARKER CYPRESS MARKET PLACE | | | | Time: | 01:33 PM |
| | | | Period: 02/14 | | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| BARKER-HT24089 | **Amigo Dental** | | | Master Occupant Id: HT323033-1 | | Day Due: 1 | Delq Day: | | |
| | Lam Chi Ho | | | 109 | Inactive | | Last Payment: | 10/7/2013 | 2,929.95 |
| | (713) 894-6531 | | | | | | | | |
| 9/9/2013 | PPR | PREPAID RENT | CR | -0.31 | 0.00 | 0.00 | 0.00 | 0.00 | -0.31 |
| 10/7/2013 | PPR | PREPAID RENT | CR | -62.95 | 0.00 | 0.00 | 0.00 | 0.00 | -62.95 |
| | PPR | PREPAID RENT | | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 |
| | **Amigo Dental Total:** | | | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 |
| BARKER-HT24190 | **Exclusively Yours** | | | Master Occupant Id: HT323112-1 | | Day Due: 1 | Delq Day: | | |
| | | | | 147 | Inactive | | Last Payment: | 11/8/2013 | 2,775.21 |
| | (281) 855-4700 | | | | | | | | |
| 7/1/2013 | CAM | COMMON AREA | CH | 257.50 | 0.00 | 0.00 | 0.00 | 0.00 | 257.50 |
| 8/1/2013 | CAM | COMMON AREA | CH | 695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 |
| 8/1/2013 | RTL | RETAIL BASE RENT | CH | 2,162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.50 |
| 9/1/2013 | CAM | COMMON AREA | CH | 457.50 | 0.00 | 0.00 | 0.00 | 0.00 | 457.50 |
| 10/1/2013 | CAM | COMMON AREA | CH | 457.50 | 0.00 | 0.00 | 0.00 | 0.00 | 457.50 |
| | CAM | COMMON AREA | | 1,867.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.50 |
| | RTL | RETAIL BASE RENT | | 2,162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.50 |
| | **Exclusively Yours Total:** | | | 4,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,030.00 |
| BARKER-HT24295 | **PayDay Advance** | | | Master Occupant Id: HT323204-1 | | Day Due: 1 | Delq Day: | | |
| | Valerie Robinson | | | 159 | Current | | Last Payment: | 2/4/2014 | 2,663.02 |
| | (817) 335-1100 | | | | | | | | |
| 9/1/2013 | CAM | COMMON AREA | CH | 648.00 | 0.00 | 0.00 | 0.00 | 0.00 | 648.00 |
| 9/1/2013 | RTL | RETAIL BASE RENT | CH | 2,015.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,015.00 |
| 9/19/2013 | RTL | RETAIL BASE RENT | CH | 134.98 | 0.00 | 0.00 | 0.00 | 0.00 | 134.98 |
| 9/19/2013 | RTL | RETAIL BASE RENT | CH | 135.02 | 0.00 | 0.00 | 0.00 | 0.00 | 135.02 |
| | CAM | COMMON AREA | | 648.00 | 0.00 | 0.00 | 0.00 | 0.00 | 648.00 |
| | RTL | RETAIL BASE RENT | | 2,285.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,285.00 |
| | **PayDay Advance Total:** | | | 2,933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,933.00 |
| BARKER-HT25121 | **Double Dragon Chinese Restaura** | | | Master Occupant Id: HT323922-1 | | Day Due: 1 | Delq Day: | | |
| | Cindy Liu | | | 160 | Current | | Last Payment: | 2/4/2014 | 2,477.39 |
| 2/1/2014 | CAM | COMMON AREA | CH | 418.32 | 418.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 418.32 | 418.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Double Dragon Chinese Restaura Total:** | | | 418.32 | 418.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 2,933.82 | 418.32 | 0.00 | 0.00 | 0.00 | 2,515.50 |
| | PPR | PREPAID RENT | | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 |
| | RTL | RETAIL BASE RENT | | 4,447.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,447.50 |
| | **ENTITY BARKER Total:** | | | 7,318.06 | 418.32 | 0.00 | 0.00 | 0.00 | 6,899.74 |
| | CAM | COMMON AREA | | 2,933.82 | 418.32 | 0.00 | 0.00 | 0.00 | 2,515.50 |
| | PPR | PREPAID RENT | | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 |
| | RTL | RETAIL BASE RENT | | 4,447.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,447.50 |
| | **Grand Total:** | | | 7,318.06 | 418.32 | 0.00 | 0.00 | 0.00 | 6,899.74 |

# BARKER CYPRESS MARKETPLACE
**Operating Account**
**February 28, 2014**

| WELLS FARGO | ACCOUNT 4941269268 |
|---|---|

| | |
|---|---:|
| STATEMENT BALANCE | 171,915.07 |
| OUTSTANDING DEPOSITS | |
| | - |
| OUTSTANDING DEPOSITS TOTAL: | 0.00 |
| OUTSTANDING CHECKS | |
| OUTSTANDING CHECKS | 1,592.36 |
| SEE ATTACHED LISTING | |
| STATEMENT BALANCE SUBTOTAL: | 170,322.71 |
| GENERAL LEDGER BALANCE: | 170,322.71 |
| DIFFERENCE: | 0.00 |
| ACCOUNT ADJUSTMENTS | |
| ACCOUNT ADJUSTMENTS TOTAL: | 0.00 |
| ENDING BALANCE TOTAL: | 170,322.71 |
| GENERAL LEDGER BALANCE: | 170,322.71 |
| DIFFERENCE: | **IN BALANCE** |

Prepared by: _____   Date: _____March 10, 2014_____

Approved by: _____   Date: _____3/10/14_____

# WellsOne® Account

Account number: **4941269268**  ■  February 1, 2014 - February 28, 2014  ■  Page 1 of 2





HOUSTON STRUCTURES LLC                                          W0
MARK FOWLER AS RECEIVER FOR PROPERTY
TRANSWESTERN PROPERTY CO SW GP LLC AAF
1900 WEST LOOP S STE 1300                          MAR 0 4 2014
HOUSTON TX 77027-3218

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4941269268 | $202,997.52 | $18,289.10 | -$49,371.55 | $171,915.07 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/04 | 9,948.41 | Electronic Check Deposit |
| | 02/10 | 3,532.69 | Electronic Check Deposit |
| | 02/28 | 4,808.00 | Electronic Check Deposit |
| | | **$18,289.10** | **Total electronic deposits/bank credits** |
| | | **$18,289.10** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/07 | 1,519.30 | BT Paymode-x Payment 140207 206 Transwestern.Barkop |
| | 02/11 | 79.08 | Client Analysis Srvc Chrg 140210 Svc Chge 0114 000004941269268 |
| | | **$1,598.38** | **Total electronic debits/bank debits** |

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 196 | 1,336.89 | 02/05 | 199 | 1,159.36 | 02/04 | 208 | 3,750.00 | 02/12 |
| 197 | 25,750.46 | 02/04 | 205* | 1,044.18 | 02/19 | 209 | 2,554.99 | 02/20 |
| 198 | 1,288.04 | 02/04 | 207* | 4,985.08 | 02/10 | 210 | 1,114.06 | 02/18 |

Account number:  **4941269268**  ■  February 1, 2014 - February 28, 2014  ■  Page 2 of 2



### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 211 | 2,064.33 | 02/19 | 213 | 255.38 | 02/20 | 215 | 999.06 | 02/19 |
| 212 | 135.31 | 02/19 | 214 | 1,336.03 | 02/20 | | | |
| | **$47,773.17** | | **Total checks paid** | | | | | |

\* Gap in check sequence.

| | **$49,371.55** | **Total debits** |
|--|--|--|

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/31 | 202,997.52 | 02/10 | 180,439.49 | 02/19 | 171,253.47 |
| 02/04 | 184,748.07 | 02/11 | 180,360.41 | 02/20 | 167,107.07 |
| 02/05 | 183,411.18 | 02/12 | 176,610.41 | 02/28 | 171,915.07 |
| 02/07 | 181,891.88 | 02/18 | 175,496.35 | | |
| | **Average daily ledger balance** | | **$177,936.51** | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

| Database: | TCS_PROD | Outstanding Check List for Bank Reconciliations | Page: | 1 |
| Report Id: | MRI_OUTLSTBR | TCS Production Database | Date: | 3/10/2014 |
| | | Statement Ending 2/28/2014 | Time: | 09:53 AM |
| | | Bank Account BARKOP   WELLS FARGO BANK | | |
| | | General Ledger Reconciliation Period: 02/14 | | |
| Bank Reconciliation Id: 123713 | | | MRI Program Source: | Windows |

| Check # | Check Date | Check Period | Vendor Number | Vendor Name | Amount |
|---------|-----------|-------------|--------------|-------------|--------|
| 216 | 2/28/2014 | 02/14 | HTIDEAL | IDEAL BUILDING MAINTENANCE, LC. | 433.00 |
| 217 | 2/28/2014 | 02/14 | HTTLS | TROY'S LANDSCAPINE SERVICES INC | 1,159.36 |
| | | | | **Outstanding Check Total:** | **1,592.36** |

| Database: | TCS_PROD | | | Cleared Check List for Bank Reconciliations | | Page: | 1 |
|---|---|---|---|---|---|---|---|
| Report Id: | ARG_CLRDCHK | | | TCS Production Database | | Date: | 3/10/2014 |
| | | | | Statement Ending 2/28/2014 | | Time: | 09:54 AM |
| | | | | Bank Account BARKOP   WELLS FARGO BANK | | | |
| | | | | General Ledger Reconciliation Period: 02/14 | | | |
| Bank Reconciliation Id: 123713 | | | | | | | |

| Check # | Check Date | Check Period | Vendor Number | Vendor Name | Amount | Notes |
|---|---|---|---|---|---|---|
| 196 | 1/30/2014 | 01/14 | HTIDEAL | IDEAL BUILDING MAINTENANCE, LC. | 1,336.89 | |
| 197 | 1/30/2014 | 01/14 | HTLOCLIE | LOCKE LORD LLP | 25,750.46 | |
| 198 | 1/30/2014 | 01/14 | HTREPSV | REPUBLIC SERVICES #853 | 1,288.04 | |
| 199 | 1/30/2014 | 01/14 | HTTLS | TROY'S LANDSCAPINE SERVICES INC | 1,159.36 | |
| 205 | 2/6/2014 | 02/14 | HTLANGH | LANGHAM CREEK UD | 1,044.18 | |
| 206 | 2/6/2014 | 02/14 | HTLOCLIE | LOCKE LORD LLP | 1,519.30 | |
| 207 | 2/6/2014 | 02/14 | HTLOORE | LOOPER REED & MCGRAW PC | 4,985.08 | |
| 208 | 2/6/2014 | 02/14 | HTTRACP | TRANSWESTERN COMMERCIAL SVCS | 3,750.00 | |
| 209 | 2/13/2014 | 02/14 | HTAMEPC | AMERIPOWER LLC | 2,554.99 | |
| 210 | 2/13/2014 | 02/14 | HTBLANC | BLANCO ELECTRIC LTD CO. | 1,114.06 | |
| 211 | 2/13/2014 | 02/14 | HTCOURC | COURTESY ROOFING INCORPORATE | 2,064.33 | |
| 212 | 2/13/2014 | 02/14 | HTIDEAL | IDEAL BUILDING MAINTENANCE, LC. | 135.31 | |
| 213 | 2/13/2014 | 02/14 | HTNGU1 | ROBERT NGUYEN | 255.38 | |
| 214 | 2/13/2014 | 02/14 | HTREPSV | REPUBLIC SERVICES #853 | 1,336.03 | |
| 215 | 2/13/2014 | 02/14 | HTTRACP | TRANSWESTERN COMMERCIAL SVCS | 999.06 | |

**Cleared Check Total:** **49,292.47**

Database: TCS_PROD
ENTITY: BARKER

**General Ledger**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page: 1
Date: 3/4/2014
Time: 06:56 PM

02/14 - 02/14
Report includes an open period. Entries are not final.

Cash

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1000-010** | | | | | | | **CASH - OPERATING** | | | |
| | | | | | | | Balance Forward | | | 173,462.77 |
| BARKER | 02/14 | 02/28/14 | AP 120974 | HT | | | A/P Cash Disbursed for checks 205-217 | 0.00 | 21,350.08 | 152,112.69 |
| BARKER | 02/14 | 02/28/14 | CM 102170 | HT | | | Cash Recpt CAM  COMMON AREA | 4,036.36 | 0.00 | 156,149.05 |
| BARKER | 02/14 | 02/28/14 | CM 102170 | HT | | | Cash Recpt INS  INSURANCE | 187.22 | 0.00 | 156,336.27 |
| BARKER | 02/14 | 02/28/14 | CM 102170 | HT | | | Cash Recpt RTL  RETAIL BASE RENT | 14,544.08 | 0.00 | 170,880.35 |
| BARKER | 02/14 | 02/28/14 | CM 102170 | HT | | | Cash Recpt TAX  TAX REIMBURSEMENT | 999.25 | 0.00 | 171,879.60 |
| BARKER | 02/14 | 02/28/14 | CM 102170 | HT | | | Paymnt Rev FRR  FREE RENT | 0.00 | 3,419.14 | 168,460.46 |
| BARKER | 02/14 | 02/28/14 | CM 102170 | HT | | | Paymnt Rev PPR  PREPAID RENT | 0.00 | 2,866.67 | 165,593.79 |
| BARKER | 02/14 | 02/28/14 | CM 102209 | HT | | | Cash Recpt CAM  COMMON AREA | 1,050.00 | 0.00 | 166,643.79 |
| BARKER | 02/14 | 02/28/14 | CM 102209 | HT | | | Cash Recpt RTL  RETAIL BASE RENT | 3,758.00 | 0.00 | 170,401.79 |
| BARKER | 02/14 | 02/28/14 | JN 195700 | HT | | | BANK FEE 2/11 | 0.00 | 79.08 | 170,322.71 |
| BARKER | 02/14 | 02/28/14 | JN 195700 | HT | | | 12/16 SETTLEMENT CHECK PYMT 3 OF 4 | 5,000.00 | 0.00 | 165,322.71 |
| BARKER | 02/14 | 02/28/14 | JN 195700 | HT | | | 12/16 SETTLEMENT CHECK PYMT 3 OF 4 | 0.00 | 5,000.00 | 170,322.71 |
| | | | | | | | ** Account Totals | 29,574.91 | 32,714.97 | 170,322.71 |
| | | | | | | | ** Grand Totals | 29,574.91 | 32,714.97 | 170,322.71 |

MONTH   **Feb-14**
MRI-TCS
**BARKER CYPRESS MARKETPLACE**

**HOUSTON STRUCTURES LLC**

WELLS FARGO
OPERATING ACCOUNT

TID: 20-8028209

ACCOUNT:      4941269268
BANK ID:        BARKOP
G/L Acct: Operating Account 1000-010

| DATE | REFERENCE | DEPOSITS | CHECKS | OTHER | BALANCE |
|---|---|---|---|---|---|
| 02/01/14 | BALANCE FORWARD | | | | 173,462.77 |
| 02/04/14 | LOCKBOX | 9,948.41 | | | 183,411.18 |
| 02/06/14 | CHECKS 201-208 | | (11,298.56) | | 172,112.62 |
| 02/10/14 | LOCKBOX | 3,532.69 | | | 175,645.31 |
| 02/11/14 | BANK FEE | | | (79.08) | 175,566.23 |
| 02/13/14 | CHECKS 209-215 | | (8,459.16) | | 167,107.07 |
| 02/28/14 | CHECKS 216-217 | | (1,592.36) | | 165,514.71 |
| 02/28/14 | LOCKBOX | 4,808.00 | | | 170,322.71 |
| | | | | | 170,322.71 |
| | | | | | 170,322.71 |
| | | | | | 170,322.71 |
| | | | | | 170,322.71 |
| | | | | | 170,322.71 |
| | | | | | 170,322.71 |
| | | | | | 170,322.71 |
| | | | | | 170,322.71 |
| | | | | | |
| | PAGE ONE TOTALS | 18,289.10 | (21,350.08) | (79.08) | |

Database: TCS_PROD
ENTITY: BARKER

**General Ledger**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**
02/14 - 02/14

Page: 1
Date: 3/10/2014
Time: 01:36 PM

Cash

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1000-010** | | | | | | | | **CASH - OPERATING** | | | |
| | | | | | | | | Balance Forward | | | 173,462.77 |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | | | | A/P Cash Disbursed for checks 205-217 | 0.00 | 21,350.08 | 152,112.69 |
| BARKER | 02/14 | 02/28/14 | CM | 102170 | HT | | | Cash Recpt CAM  COMMON AREA | 4,036.36 | 0.00 | 156,149.05 |
| BARKER | 02/14 | 02/28/14 | CM | 102170 | HT | | | Cash Recpt INS  INSURANCE | 187.22 | 0.00 | 156,336.27 |
| BARKER | 02/14 | 02/28/14 | CM | 102170 | HT | | | Cash Recpt RTL  RETAIL BASE RENT | 14,544.08 | 0.00 | 170,880.35 |
| BARKER | 02/14 | 02/28/14 | CM | 102170 | HT | | | Cash Recpt TAX  TAX REIMBURSEMENT | 999.25 | 0.00 | 171,879.60 |
| BARKER | 02/14 | 02/28/14 | CM | 102170 | HT | | | Paymt Rev FRR  FREE RENT | 0.00 | 3,419.14 | 168,460.46 |
| BARKER | 02/14 | 02/28/14 | CM | 102170 | HT | | | Paymt Rev PPR  PREPAID RENT | 0.00 | 2,866.67 | 165,593.79 |
| BARKER | 02/14 | 02/28/14 | CM | 102209 | HT | | | Cash Recpt CAM  COMMON AREA | 1,050.00 | 0.00 | 166,643.79 |
| BARKER | 02/14 | 02/28/14 | CM | 102209 | HT | | | Cash Recpt RTL  RETAIL BASE RENT | 3,758.00 | 0.00 | 170,401.79 |
| BARKER | 02/14 | 02/28/14 | JN | 195700 | HT | | | BANK FEE 2/11 | 0.00 | 79.08 | 170,322.71 |
| BARKER | 02/14 | 02/28/14 | JN | 195700 | HT | | | 12/16 SETTLEMENT CHECK | 5,000.00 | 0.00 | 165,322.71 |
| BARKER | 02/14 | 02/28/14 | JN | 195700 | HT | | | 12/16 SETTLEMENT CHECK | 0.00 | 5,000.00 | 170,322.71 |
| | | | | | | | | ** Account Totals | 29,574.91 | 32,714.97 | 170,322.71 |
| **1125-001** | | | | | | | | **UTILITY DEPOSITS** | | | |
| | | | | | | | | Balance Forward | | | 300.00 |
| **1175-001** | | | | | | | | **COMMISSIONS** | | | |
| | | | | | | | | Balance Forward | | | 20,972.40 |
| **1600-003** | | | | | | | | **BUILDING IMPROVEMENTS** | | | |
| | | | | | | | | Balance Forward | | | 24,111.62 |
| **2000-000** | | | | | | | | **SECURITY DEPOSITS** | | | |
| | | | | | | | | Balance Forward | | | -5,164.69 |
| **4300-000** | | | | | | | | **CURRENT YR INCOME/(LOSS)** | | | |
| | | | | | | | | Balance Forward | | | 0.00 |
| **4300-001** | | | | | | | | **PRIOR YR RETAINED EARNING** | | | |
| | | | | | | | | Balance Forward | | | 3,101.14 |
| **4300-002** | | | | | | | | **TRANSFER TO/(FROM) OWNER** | | | |
| | | | | | | | | Balance Forward | | | -188,813.29 |
| **5000-000** | | | | | | | | **BASE RENT** | | | |
| | | | | | | | | Balance Forward | | | -61,574.02 |
| BARKER | 02/14 | 02/28/14 | CM | 102170 | HT | | | Cash Recpt RTL  RETAIL BASE RENT | 0.00 | 14,544.08 | -76,118.10 |
| BARKER | 02/14 | 02/28/14 | CM | 102170 | HT | | | Paymt Rev PPR  PREPAID RENT | 2,866.67 | 0.00 | -73,251.43 |
| BARKER | 02/14 | 02/28/14 | CM | 102209 | HT | | | Cash Recpt RTL  RETAIL BASE RENT | 0.00 | 3,758.00 | -77,009.43 |
| | | | | | | | | ** Account Totals | 2,866.67 | 18,302.08 | -77,009.43 |

Database: TCS_PROD
ENTITY: BARKER

**General Ledger**
TCS Production Database
BARKER CYPRESS MARKET PLACE

02/14 - 02/14

Page: 2
Date: 3/10/2014
Time: 01:36 PM

Cash

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **5005-100** | | | | | | | **RENT ABATEMENT** | | | |
| BARKER | 02/14 | 02/28/14 | CM102170 | HT | | | Balance Forward | | | 5,865.02 |
| BARKER | 02/14 | 02/28/14 | CM102170 | HT | | | Paymt Rev FRR FREE RENT | 3,419.14 | 0.00 | 9,284.16 |
| | | | | | | | ** Account Totals | 3,419.14 | 0.00 | **9,284.16** |
| **5110-000** | | | | | | | **OPERATING ESCALATIONS** | | | |
| BARKER | 02/14 | 02/28/14 | CM102170 | HT | | | Balance Forward | | | 0.00 |
| **5140-000** | | | | | | | **CAM REIMBURSEMENT** | | | |
| BARKER | 02/14 | 02/28/14 | CM102170 | HT | | | Balance Forward | | | -5,351.58 |
| BARKER | 02/14 | 02/28/14 | CM102170 | HT | | | Cash Reqt CAM  COMMON AREA | 0.00 | 4,036.36 | -9,387.94 |
| BARKER | 02/14 | 02/28/14 | CM102209 | HT | | | Cash Reqt CAM  COMMON AREA | 0.00 | 1,050.00 | -10,437.94 |
| | | | | | | | ** Account Totals | 0.00 | 5,086.36 | **-10,437.94** |
| **5150-000** | | | | | | | **TAX REIMBURSEMENT** | | | |
| BARKER | 02/14 | 02/28/14 | CM102170 | HT | | | Balance Forward | | | -999.25 |
| BARKER | 02/14 | 02/28/14 | CM102170 | HT | | | Cash Reqt TAX  TAX REIMBURSEMENT | 0.00 | 999.25 | -1,998.50 |
| | | | | | | | ** Account Totals | 0.00 | 999.25 | **-1,998.50** |
| **5160-000** | | | | | | | **INSURANCE REIMBURSEMENT** | | | |
| BARKER | 02/14 | 02/28/14 | CM102170 | HT | | | Balance Forward | | | -45.94 |
| BARKER | 02/14 | 02/28/14 | CM102170 | HT | | | Cash Reqt INS  INSURANCE | 0.00 | 187.22 | -233.16 |
| | | | | | | | ** Account Totals | 0.00 | 187.22 | **-233.16** |
| **5900-000** | | | | | | | **MISCELLANEOUS INCOME** | | | |
| BARKER | 02/14 | 02/28/14 | JN 195700 | HT | | | Balance Forward | | | 0.00 |
| BARKER | 02/14 | 02/28/14 | JN 195700 | HT | | | 12/16 SETTLEMENT CHECK | 5,000.00 | 0.00 | 5,000.00 |
| BARKER | 02/14 | 02/28/14 | JN 195700 | HT | | | 12/16 SETTLEMENT CHECK | 0.00 | 5,000.00 | 0.00 |
| | | | | | | | ** Account Totals | 5,000.00 | 5,000.00 | **0.00** |
| **6100-001** | | | | | | | **CLEANING SERVICES** | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| **6100-006** | | | | | | | **TRASH REMOVAL** | | | |
| | | | | | | | Balance Forward | | | 2,067.44 |
| BARKER | 02/14 | 02/28/14 | AP 120974 | HT | | | 212 2/13/2014 remv illeg dump bhnd HEB | 135.31 | 0.00 | 2,202.75 |
| BARKER | 02/14 | 02/28/14 | AP 120974 | HT | | | 214 2/13/2014 Feb Trash service | 1,336.03 | 0.00 | 3,538.78 |

Database: TCS_PROD  
ENTITY: BARKER

**General Ledger**  
TCS Production Database  
BARKER CYPRESS MARKET PLACE  
02/14 - 02/14

Page: 3  
Date: 3/10/2014  
Time: 01:36 PM

Cash

6100-006 - TRASH REMOVAL (Continued)

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ** Account Totals | 1,471.34 | 0.00 | 3,538.78 |
| 6300-005 | | | | | | | ELECTRICAL / LIGHTING | | | |
| | | | | | | | Balance Forward | | | 124.49 |
| BARKER | 02/14 | 02/28/14 | AP 120974 | HT | | | 210 2/13/2014 elect reprs in common | 582.55 | 0.00 | 707.04 |
| BARKER | 02/14 | 02/28/14 | AP 120974 | HT | | | 210 2/13/2014 instl timer on pole lights | 531.51 | 0.00 | 1,238.55 |
| | | | | | | | ** Account Totals | 1,114.06 | 0.00 | 1,238.55 |
| 6300-012 | | | | | | | LANDSCAPING/IRRIGATION | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| 6300-013 | | | | | | | ROOF | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| BARKER | 02/14 | 02/28/14 | AP 120974 | HT | | | 211 2/13/2014 Doucle Dragon Roof repair | 2,064.33 | 0.00 | 2,064.33 |
| | | | | | | | ** Account Totals | 2,064.33 | 0.00 | 2,064.33 |
| 6300-025 | | | | | | | EXTERIOR BUILDING MAINT. | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| | | | | | | | ** Account Totals | 0.00 | 0.00 | 0.00 |
| 6300-032 | | | | | | | PARKING & PAVING | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| 6300-035 | | | | | | | SIGN/MONUMENT MAINT | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| 6400-001 | | | | | | | SECURITY | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| 6400-005 | | | | | | | EXTERIOR LANDSCAPING | | | |
| | | | | | | | Balance Forward | | | 1,159.36 |
| BARKER | 02/14 | 02/28/14 | AP 120974 | HT | | | 217 2/28/2014 Feb Landscaping | 1,159.36 | 0.00 | 2,318.72 |
| | | | | | | | ** Account Totals | 1,159.36 | 0.00 | 2,318.72 |
| 6400-020 | | | | | | | PEST CONTROL | | | |
| | | | | | | | Balance Forward | | | 0.00 |
| 6400-029 | | | | | | | PARKING SWEEPING & CLEAN | | | |
| | | | | | | | Balance Forward | | | 433.00 |
| BARKER | 02/14 | 02/28/14 | AP 120974 | HT | | | 216 2/28/2014 FEB SWEEPING | 433.00 | 0.00 | 866.00 |
| | | | | | | | ** Account Totals | 433.00 | 0.00 | 866.00 |

Database: TCS_PROD
ENTITY: BARKER

**General Ledger**
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 4
Date: 3/10/2014
Time: 01:36 PM

02/14 - 02/14

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | | | | | | | | | | |
| 6500-001 | | | | | | | | ELECTRICITY | | | |
| | | | | | | | | Balance Forward | | | 1,527.65 |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 209 2/13/2014 1306260003 1/3-2/3 #17817 | 218.79 | 0.00 | 1,746.44 |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 209 2/13/2014 1307150014 1/3-2/3 #17817 1/2 | 104.71 | 0.00 | 1,851.15 |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 209 2/13/2014 1307150015 1/3-2/3 #6960 1/2 | 1,963.34 | 0.00 | 3,814.49 |
| | | | | | | | | ** Account Totals | 2,286.84 | 0.00 | 3,814.49 |
| 6500-002 | | | | | | | | WATER & SEWER | | | |
| | | | | | | | | Balance Forward | | | 1,297.18 |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 205 2/6/2014 60052-0052003304 12/13-1/11 | 929.13 | 0.00 | 2,226.31 |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 205 2/6/2014 60052-0052003404 12/13-1/11 | 115.05 | 0.00 | 2,341.36 |
| | | | | | | | | ** Account Totals | 1,044.18 | 0.00 | 2,341.36 |
| 6600-001 | | | | | | | | PROPERTY MANAGEMENT FEES | | | |
| | | | | | | | | Balance Forward | | | 602.15 |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 208 2/6/2014 2/14 MGMT FEE | 2,000.00 | 0.00 | 2,602.15 |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 215 2/13/2014 1/14 ADD'L MGMT FEE | 944.23 | 0.00 | 3,546.38 |
| | | | | | | | | ** Account Totals | 2,944.23 | 0.00 | 3,546.38 |
| 6700-001 | | | | | | | | TAXES - AD VALOREM | | | |
| | | | | | | | | Balance Forward | | | 0.00 |
| | | | | | | | | ** Account Totals | 0.00 | 0.00 | 0.00 |
| 6700-005 | | | | | | | | TAX CONSULTING FEE | | | |
| | | | | | | | | Balance Forward | | | 0.00 |
| | | | | | | | | ** Account Totals | 0.00 | 0.00 | 0.00 |
| 6900-001 | | | | | | | | TELEPHONE | | | |
| | | | | | | | | Balance Forward | | | 0.00 |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 213 2/13/2014 9/13-1/14 CELL PHONE REIMB | 100.00 | 0.00 | 100.00 |
| | | | | | | | | ** Account Totals | 100.00 | 0.00 | 100.00 |
| 6900-005 | | | | | | | | TRAVEL & ENTERTAINMENT | | | |
| | | | | | | | | Balance Forward | | | 0.00 |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 213 2/13/2014 9/13-1/14 MILEAGE REIMB | 155.38 | 0.00 | 155.38 |
| | | | | | | | | ** Account Totals | 155.38 | 0.00 | 155.38 |
| 6900-007 | | | | | | | | OTHER PROFESSIONAL | | | |
| | | | | | | | | Balance Forward | | | 0.00 |

Database: TCS_PROD
ENTITY: BARKER

**General Ledger**
TCS Production Database
BARKER CYPRESS MARKET PLACE

02/14 - 02/14

Page: 5
Date: 3/10/2014
Time: 01:36 PM

Cash

6900-007 - OTHER PROFESSIONAL (Continued)

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 208 2/6/2014 1/14 RECEIVERSHIP FEE | 1,750.00 | 0.00 | 1,750.00 |
| | | | | | | | | ** Account Totals | 1,750.00 | 0.00 | 1,750.00 |
| **6900-011** | | | | | | | | **FREIGHT & MESSENGER** | | | |
| | | | | | | | | Balance Forward | | | 0.00 |
| **6900-016** | | | | | | | | **DATA PROCESSING** | | | |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 215 2/13/2014 12/13 RPAY BILLING | 54.83 | 0.00 | 156.49 |
| | | | | | | | | Balance Forward | | | 101.66 |
| | | | | | | | | ** Account Totals | 54.83 | 0.00 | 156.49 |
| **6900-030** | | | | | | | | **BANK CHARGES** | | | |
| BARKER | 02/14 | 02/28/14 | JN | 195700 | HT | | | BANK FEE 2/11 | 79.08 | 0.00 | 152.29 |
| | | | | | | | | Balance Forward | | | 73.21 |
| | | | | | | | | ** Account Totals | 79.08 | 0.00 | 152.29 |
| **6950-006** | | | | | | | | **SPACE PLANNING** | | | |
| | | | | | | | | Balance Forward | | | 0.00 |
| | | | | | | | | ** Account Totals | 0.00 | 0.00 | 0.00 |
| **6950-008** | | | | | | | | **LEGAL FEES** | | | |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 206 2/6/2014 legal through 12/31/13 | 398.30 | 0.00 | 26,895.28 |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 206 2/6/2014 legal expenses through 1/31/14 | 1,121.00 | 0.00 | 28,016.28 |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 207 2/6/2014 legalservices through 12/31/14 | 4,985.08 | 0.00 | 33,001.36 |
| | | | | | | | | Balance Forward | | | 26,496.98 |
| | | | | | | | | ** Account Totals | 6,504.38 | 0.00 | 33,001.36 |
| **6950-026** | | | | | | | | **SUPERVISION FEES** | | | |
| | | | | | | | | Balance Forward | | | 0.00 |
| **6950-099** | | | | | | | | **OTHER NONOPERATING EXPENSI** | | | |
| | | | | | | | | Balance Forward | | | 0.00 |
| **6960-001** | | | | | | | | **VACANT SPACE MAINTENANCE** | | | |
| | | | | | | | | Balance Forward | | | 252.70 |
| **6960-009** | | | | | | | | **N/R UTILITIES** | | | |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 209 2/13/2014 1306250010 1/3-2/3 #112 | 59.63 | 0.00 | 312.33 |
| BARKER | 02/14 | 02/28/14 | AP | 120974 | HT | | | 209 2/13/2014 1306250011 1/3-2/3 #115 | 25.52 | 0.00 | 337.85 |

Database: TCS_PROD
ENTITY: BARKER

**General Ledger**
TCS Production Database
BARKER CYPRESS MARKET PLACE

02/14 - 02/14

Page: 6
Date: 3/10/2014
Time: 01:36 PM

Cash

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6960-009 - N/R UTILITIES (Continued) | | | | | | | | | | |
| BARKER 02/14 | 02/28/14 | AP 120974 | HT | | | | 209 2/13/2014 1306250012 1/3-2/3 #120 | 24.13 | 0.00 | 361.98 |
| BARKER 02/14 | 02/28/14 | AP 120974 | HT | | | | 209 2/13/2014 1306250013 1/3-2/3 #155 | 158.87 | 0.00 | 520.85 |
| | | | | | | | ** Account Totals | 268.15 | 0.00 | 520.85 |
| 6960-099 | | | | | | OTHER NON-RECOV. EXPENSE | Balance Forward | | | 0.00 |
| ** Grand Totals | | | | | | | | 62,289.88 | 62,289.88 | |

Database: TCS_PROD
ENTITY: BARKER
Report ID: ALT_CHKREGPM

**Check Register**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**
02/14 Through 02/14

Page: 1
Date: 3/4/2014
Time: 06:42 PM

| Pmt Divert Type / Entity | Reference | Check # | Check Date | Check Pd / Account Number | Vendor Description | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHK BARKER | | 201 | 2/6/2014 | 02/14 6500-002 | HTLANGHA LANGHAM CREEK UD WATER & SEWER | 2003304-0114 | 1/23/2014 | 2/12/2014 | *Unused Check* 0.00 | 0.00 | 0.00 |
| | | | | | | | | *Check Total:* | 0.00 | 0.00 | 0.00 |
| ACH BARKER | | 202 | 2/6/2014 | 02/14 6950-008 | HTLOCLID LEGAL FEES | 1049274 | 1/23/2014 | 1/23/2014 | *Unused Check* 0.00 | 0.00 | 0.00 |
| | | | | | | | | *Check Total:* | 0.00 | 0.00 | 0.00 |
| CHK BARKER | | 203 | 2/6/2014 | 02/14 6950-008 | HTLOOREE LOOPER REED & MCGRAW PC LEGAL FEES | 374585 | 1/28/2014 | 1/28/2014 | *Unused Check* 0.00 | 0.00 | 0.00 |
| | | | | | | | | *Check Total:* | 0.00 | 0.00 | 0.00 |
| CHK BARKER | | 204 | 2/6/2014 | 02/14 6600-001 | HTTRACPR TRANSWESTERN COMMERCIAL SVCS LLC PROPERTY MANAGEMEN | 0000428157 | 2/1/2014 | 2/1/2014 | *Unused Check* 0.00 | 0.00 | 0.00 |
| | | | | | | | | *Check Total:* | 0.00 | 0.00 | 0.00 |
| CHK BARKER | 60052-0052003404 12/1 | 205 | 2/6/2014 | 02/14 6500-002 | HTLANGHA LANGHAM CREEK UD WATER & SEWER | 2003404-0114 | 1/23/2014 | 2/12/2014 | 929.13 | 0.00 | 929.13 |
| CHK BARKER | 60052-0052003304 12/1 | 205 | 2/6/2014 | 02/14 6500-002 | HTLANGHA LANGHAM CREEK UD WATER & SEWER | 2003304-0114 | 1/23/2014 | 2/12/2014 | 115.05 | 0.00 | 115.05 |
| | | | | | | | | *Check Total:* | 1,044.18 | 0.00 | 1,044.18 |
| ACH BARKER | legal through 12/31/13 | 206 | 2/6/2014 | 02/14 6950-008 | HTLOCLID LOCKE LORD LLP LEGAL FEES | 1049274 | 1/23/2014 | 1/23/2014 | 398.30 | 0.00 | 398.30 |
| ACH BARKER | legal expenses through | 206 | 2/6/2014 | 02/14 6950-008 | HTLOCLID LOCKE LORD LLP LEGAL FEES | 1050812 | 1/31/2014 | 1/31/2014 | 1,121.00 | 0.00 | 1,121.00 |
| | | | | | | | | *Check Total:* | 1,519.30 | 0.00 | 1,519.30 |
| CHK BARKER | legalservices through 1/2 | 207 | 2/6/2014 | 02/14 6950-008 | HTLOOREE LOOPER REED & MCGRAW PC LEGAL FEES | 374585 | 1/28/2014 | 1/28/2014 | 4,985.08 | 0.00 | 4,985.08 |
| | | | | | | | | *Check Total:* | 4,985.08 | 0.00 | 4,985.08 |
| CHK BARKER | 2/14 MGMT FEE | 208 | 2/6/2014 | 02/14 6600-001 | HTTRACPR TRANSWESTERN COMMERCIAL SVCS LLC PROPERTY MANAGEMEN | 0000428157 | 2/1/2014 | 2/1/2014 | 2,000.00 | 0.00 | 2,000.00 |

Database:   TCS_PROD
ENTITY:     BARKER
Report ID:  ALT_CHKREGPM

**Check Register**
TCS Production Database
BARKER CYPRESS MARKET PLACE

02/14 Through 02/14

Page:  2
Date:  3/4/2014
Time:  06:42 PM

| Pmt Diver Type Entity | Check # Reference | Check Date | Check Pd Account Number | Vendor Description | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CHK BARKER | 208 1/14 RECEIVERSHIP FI | 2/6/2014 | 02/14 6900-007 | HTTRACPR  TRANSWESTERN COMMERCIAL SVCS LLC OTHER PROFESSIONAL | BC008 | 1/31/2014 | 1/31/2014 | 1,750.00 | 0.00 | 1,750.00 |
| | | | | | | | Check Total: | 3,750.00 | 0.00 | 3,750.00 |
| CHK BARKER | 209 1306250010 1/2-2/3 #11 | 2/13/2014 | 02/14 6960-009 | HTAMEPOW  AMERIPOWER LLC N/R UTILITIES | B1402050223 | 2/5/2014 | 2/21/2014 | 59.63 | 0.00 | 59.63 |
| CHK BARKER | 209 1306250011 1/3-2/3 #11 | 2/13/2014 | 02/14 6960-009 | HTAMEPOW  AMERIPOWER LLC N/R UTILITIES | B1402050224 | 2/5/2014 | 2/21/2014 | 25.52 | 0.00 | 25.52 |
| BARKER | 1306250012 1/2-2/3 #12 | | 6960-009 | N/R UTILITIES | B1402050225 | 2/5/2014 | 2/21/2014 | 24.13 | 0.00 | 24.13 |
| BARKER | 1306250013 1/2-2/3 #15 | | 6960-009 | N/R UTILITIES | B1402050226 | 2/5/2014 | 2/21/2014 | 158.87 | 0.00 | 158.87 |
| BARKER | 1306260003 1/2-2/3 #17 | | 6500-001 | ELECTRICITY | B1402050227 | 2/5/2014 | 2/21/2014 | 218.79 | 0.00 | 218.79 |
| BARKER | 1307150014 1/2-2/3 #17 | | 6500-001 | ELECTRICITY | B1402050235 | 2/5/2014 | 2/21/2014 | 104.71 | 0.00 | 104.71 |
| BARKER | 1307150015 1/2-2/3 #59 | | 6500-001 | ELECTRICITY | B1402050236 | 2/5/2014 | 2/21/2014 | 1,963.34 | 0.00 | 1,963.34 |
| | | | | | | | Check Total: | 2,554.99 | 0.00 | 2,554.99 |
| CHK BARKER | 210 elect reprs in common c | 2/13/2014 | 02/14 6300-005 | HTBLANCO  BLANCO ELECTRIC LTD CO. ELECTRICAL / LIGHTING | S-5671 | 1/31/2014 | 2/21/2014 | 582.55 | 0.00 | 582.55 |
| CHK BARKER | 210 inst timer on pole lights | 2/13/2014 | 02/14 6300-005 | HTBLANCO  BLANCO ELECTRIC LTD CO. ELECTRICAL / LIGHTING | S-5742 | 1/24/2014 | 2/10/2014 | 531.51 | 0.00 | 531.51 |
| | | | | | | | Check Total: | 1,114.06 | 0.00 | 1,114.06 |
| CHK BARKER | 211 Double Dragon Roof rep. | 2/13/2014 | 02/14 6300-013 | HTCOURGO  COURTESY ROOFING INCORPORATED ROOF | 14-555 | 1/31/2014 | 1/31/2014 | 2,064.33 | 0.00 | 2,064.33 |
| | | | | | | | Check Total: | 2,064.33 | 0.00 | 2,064.33 |
| CHK BARKER | 212 remv /lleg dump bhnd HI | 2/13/2014 | 02/14 6100-006 | HTIDEAL   IDEAL BUILDING MAINTENANCE, LC. TRASH REMOVAL | 8757 | 1/28/2014 | 1/28/2014 | 135.31 | 0.00 | 135.31 |
| | | | | | | | Check Total: | 135.31 | 0.00 | 135.31 |
| CHK BARKER | 213 9/13-1/14 CELL PHONE | 2/13/2014 | 02/14 6900-001 | HTNGU1    ROBERT NGUYEN TELEPHONE | BC013114 | 1/31/2014 | 1/31/2014 | 100.00 | 0.00 | 100.00 |
| CHK BARKER | 213 9/13-1/14 MILEAGE REI | 2/13/2014 | 02/14 6900-005 | HTNGU1    ROBERT NGUYEN TRAVEL & ENTERTAINMIEI | BC013114 | 1/31/2014 | 1/31/2014 | 155.38 | 0.00 | 155.38 |
| | | | | | | | Check Total: | 255.38 | 0.00 | 255.38 |

Database: TCS_PROD
ENTITY: BARKER
Report ID: ALT_CHKREGPM

Check Register
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 3
Date: 3/4/2014
Time: 06:42 PM

02/14 Through 02/14

| Pmt Entity | Divert Type | Check # | Reference | Check Date | Check Pd | Account Number | Vendor Description | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHK BARKER | | 214 | Feb Trash service | 2/13/2014 | 02/14 | 6100-006 | HTREPSVC   REPUBLIC SERVICES #853 / TRASH REMOVAL | 0853-003306996 | 1/26/2014 | 2/15/2014 | 1,336.03 | 0.00 | |
| | | | | | | | | | | Check Total: | 1,336.03 | 0.00 | 1,336.03 |
| CHK BARKER | | 215 | 1/14 ADDL MGMT FEE | 2/13/2014 | 02/14 | 6600-001 | HTTRACPR   TRANSWESTERN COMMERCIAL SVCS LLC / PROPERTY MANAGEMEN | BC0014ADDL | 1/31/2014 | 1/31/2014 | 944.23 | 0.00 | |
| CHK BARKER | | 216 | 12/13 RPAY BILLING | 2/13/2014 | 02/14 | 6900-016 | HTTRACPR   TRANSWESTERN COMMERCIAL SVCS LLC / DATA PROCESSING | AA32976 | 1/31/2014 | 1/31/2014 | 54.83 | 0.00 | |
| | | | | | | | | | | Check Total: | 999.06 | 0.00 | 999.06 |
| CHK BARKER | | 216 | FEB SWEEPING | 2/28/2014 | 02/14 | 6400-029 | HTIDEAL   IDEAL BUILDING MAINTENANCE, LC. / PARKING SWEEPING & CL | 8802 | 2/7/2014 | 2/7/2014 | 433.00 | 0.00 | |
| | | | | | | | | | | Check Total: | 433.00 | 0.00 | 433.00 |
| ACH BARKER | | 217 | Feb Landscaping | 2/28/2014 | 02/14 | 6400-005 | HTTLS   TROY'S LANDSCAPINE SERVICES INC / EXTERIOR LANDSCAPING | 36910 | 2/15/2014 | 2/15/2014 | 1,159.36 | 0.00 | |
| | | | | | | | | | | Check Total: | 1,159.36 | 0.00 | 1,159.36 |
| | | | | | | | | | | BARKER CYPRESS MARKET PLACE Total: | 21,350.08 | 0.00 | 21,350.08 |

| Database: | TCS_PROD | Cash Receipts | Page: | 1 |
|---|---|---|---|---|
| BLDG | BARKER | TCS Production Database | Date: | 3/10/2014 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 01:33 PM |
| | | 02/14 Thru 02/14 | | |

| Income Category | Amount |
|---|---|

**Master Occupant:   HT323111-1    First Pawn and Jewelry**              **Suite:  BARKER - 105**

| CAM | COMMON AREA | 2,100.00 |
|---|---|---|
| RTL | RETAIL BASE RENT | 7,516.00 |
| | **Total:** | **9,616.00** |

**Master Occupant:   HT323204-1    PayDay Advance**              **Suite:  BARKER - 159**

| CAM | COMMON AREA | 648.02 |
|---|---|---|
| RTL | RETAIL BASE RENT | 2,015.00 |
| | **Total:** | **2,663.02** |

**Master Occupant:   HT323208-2    Ultra Nails**              **Suite:  BARKER - 130**

| CAM | COMMON AREA | 219.38 |
|---|---|---|
| INS | INSURANCE | 45.94 |
| TAX | TAX REIMBURSEMENT | 393.75 |
| | **Total:** | **659.07** |

**Master Occupant:   HT323922-1    Double Dragon Chinese Restaura**              **Suite:  BARKER - 160**

| CAM | COMMON AREA | 946.12 |
|---|---|---|
| RTL | RETAIL BASE RENT | 1,531.27 |
| | **Total:** | **2,477.39** |

**Master Occupant:   HT324143-1    Q Salon 2**              **Suite:  BARKER - 147**

| CAM | COMMON AREA | 337.35 |
|---|---|---|
| RTL | RETAIL BASE RENT | 1,930.77 |
| TAX | TAX REIMBURSEMENT | 605.50 |
| | **Total:** | **2,873.62** |

**Totals for BLDG BARKER**

| CAM | COMMON AREA | 4,250.87 |
|---|---|---|
| INS | INSURANCE | 45.94 |
| RTL | RETAIL BASE RENT | 12,993.04 |
| TAX | TAX REIMBURSEMENT | 999.25 |
| | **Total:** | **18,289.10** |

**Grand Totals**

| CAM | COMMON AREA | 4,250.87 |
|---|---|---|
| INS | INSURANCE | 45.94 |
| RTL | RETAIL BASE RENT | 12,993.04 |
| TAX | TAX REIMBURSEMENT | 999.25 |
| | **Total:** | **18,289.10** |

Database: TCS_PROD
BLDG: BARKER
Occupancy Status: Current Inactive New

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
02/14 Through 02/14
Security Deposit Ending Balance through 02/14

Page: 1
Date: 3/10/2014
Time: 01:36 PM

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|

**BARKER-HT24089   Amigo Dental**            Lam Chi Ho            (713) 894-6531            Master Occp Id:  HT323033-1

| Category | | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| PPR | PREPAID RENT | | 0.00 | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 | |
| | **Total:** | | **0.00** | **-63.26** | **0.00** | **0.00** | **0.00** | **0.00** | **-63.26** | **0.00** |

Balance Forward

**BARKER-HT25142   Amigo Dental**            Lam Chi Ho            (713) 894-6531            Master Occp Id:  HT323033-2

Balance Forward            0.00

**BARKER-HT25490   Amigo Dental**            Lam Chi Ho            (713) 894-6531            Master Occp Id:  HT323033-3

Balance Forward            -2,866.67

| Bldg/Lease | Date | Category | | Description | Charges | Cash Receipts | Credit | Balance | End Balance | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| BARKER-HT25490 | 2/1/2014 | CAM | COMMON AREA | CH  AUTOCHRG | 776.00 | | | -2,090.67 | | |
| BARKER-HT25490 | 2/1/2014 | RTL | RETAIL BASE RENT | CH  AUTOCHRG | 2,090.67 | | | 0.00 | | |
| BARKER-HT25490 | 2/3/2014 | CAM | COMMON AREA | CR  CreditApply | | | 776.00 | -776.00 | 0009423 | APL |
| BARKER-HT25490 | 2/3/2014 | PPR | PREPAID RENT | PR  CreditApply | | 2,866.67 | | 2,090.67 | 0009423 | |
| BARKER-HT25490 | 2/3/2014 | RTL | RETAIL BASE RENT | CR  CreditApply | | | 2,090.67 | 0.00 | 0009423 | APL |

| Category | | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | | 776.00 | 0.00 | 776.00 | 776.00 | 0.00 | 0.00 | 0.00 | |
| PPR | PREPAID RENT | | 0.00 | -2,866.67 | 0.00 | -2,866.67 | 0.00 | 0.00 | 0.00 | |
| RTL | RETAIL BASE RENT | | 2,090.67 | 0.00 | 2,090.67 | 2,090.67 | 0.00 | 0.00 | 0.00 | |
| | **Total:** | | **2,866.67** | **-2,866.67** | **2,866.67** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**BARKER-HT24090   Cricket Wireless**            Brenda Rodriguez            (713) 991-0091            Master Occp Id:  HT323034-1

Balance Forward            0.00

Database: TCS_PROD
BLDG: BARKER
Occupancy Status: Current Inactive New

Page: 2
Date: 3/10/2014
Time: 01:36 PM

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
02/14 Through 02/14
Security Deposit Ending Balance through 02/14

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| **BARKER-HT24189** | | First Pawn and Jewelry | | Scott Sanchez (281) 550-4179 | | | | Master Occp Id: HT323111-1 | | |
| Balance Forward | | | | | | | 4,808.00 | | | |
| BARKER-HT24189 | 2/1/2014 | CAM COMMON AREA | CH | AUTOCHRG | 1,050.00 | | 5,858.00 | | | |
| BARKER-HT24189 | 2/1/2014 | RTL RETAIL BASE RENT | CH | AUTOCHRG | 3,758.00 | | 9,616.00 | | | |
| BARKER-HT24189 | 2/4/2014 | CAM COMMON AREA | CR | Receipt | | 1,050.00 | 8,566.00 | 0001070 | | LOC |
| BARKER-HT24189 | 2/4/2014 | RTL RETAIL BASE RENT | CR | Receipt | | 3,758.00 | 4,808.00 | 0001070 | | LOC |
| BARKER-HT24189 | 2/28/2014 | CAM COMMON AREA | CR | Lock Box-Batch Cod | | 1,050.00 | 3,758.00 | 0001073 | 000000 | LOC |
| BARKER-HT24189 | 2/28/2014 | RTL RETAIL BASE RENT | CR | Lock Box-Batch Cod | | 3,758.00 | 0.00 | 0001073 | 000000 | LOC |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM COMMON AREA | 1,050.00 | 1,050.00 | 1,050.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RTL RETAIL BASE RENT | 3,758.00 | 3,758.00 | 3,758.00 | 7,516.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total:** | 4,808.00 | 4,808.00 | 4,808.00 | 9,616.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **BARKER-HT24190** Exclusively Yours | | | | (281) 855-4700 | | | Master Occp Id: HT323112-1 | |
| Balance Forward | | | | | | | 4,030.00 | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM COMMON AREA | 0.00 | 1,867.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.50 | 0.00 |
| RTL RETAIL BASE RENT | 0.00 | 2,162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.50 | 0.00 |
| **Total:** | 0.00 | 4,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,030.00 | 0.00 |

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| **BARKER-HT24295** | | PayDay Advance | | Valerie Robinson (817) 335-1100 | | | | Master Occp Id: HT323204-1 | | |
| Balance Forward | | | | | | | 2,933.00 | | | |
| BARKER-HT24295 | 2/1/2014 | CAM COMMON AREA | CH | AUTOCHRG | 648.02 | | 3,581.02 | | | |
| BARKER-HT24295 | 2/1/2014 | RTL RETAIL BASE RENT | CH | AUTOCHRG | 2,015.00 | | 5,596.02 | | | |
| BARKER-HT24295 | 2/4/2014 | CAM COMMON AREA | CR | Receipt | | 648.02 | 4,948.02 | 1008362 | | LOC |

| Database: | TCS_PROD | | | | | | Page: | 3 |
| BLDG: | BARKER | | | | | | Date: | 3/10/2014 |
| | | | | | | | Time: | 01:36 PM |

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
02/14 Through 02/14
Security Deposit Ending Balance through 02/14

Occupancy Status: Current Inactive New

| Bldg/Lease | Date | Category | SR | Description | Charges | Cash Receipts | Debit | Credit | N/C Credits | Refunds | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARKER-HT24295 | 2/4/2014 | RTL | RETAIL BASE RENT | CR | Receipt | | | | 2,015.00 | | | 2,933.00 | 1008362 | | LOC |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | Credit | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 648.02 | 648.00 | 648.02 | 648.02 | | 0.00 | 0.00 | | 648.00 | |
| RTL | RETAIL BASE RENT | 2,015.00 | 2,285.00 | 2,015.00 | 2,015.00 | | 0.00 | 0.00 | | 2,285.00 | |
| | Total: | 2,663.02 | 2,933.00 | 2,663.02 | 2,663.02 | | 0.00 | 0.00 | | 2,933.00 | 0.00 |

BARKER-HT24297   Las Lomas Mexican Restaurant          Cesar Lopez          (281) 758-9231          Master Occp Id:  HT323206-1

Balance Forward                    0.00

BARKER-HT24299   Ultra Nails          Peter Thanh Luong          Master Occp Id:  HT323208-1

Balance Forward                    0.00

BARKER-HT25328   Ultra Nails          Peter Truong          (281) 855-0980          Master Occp Id:  HT323208-2

Balance Forward                    0.00

| Bldg/Lease | Date | Category | SR | Description | Charges | Cash Receipts | Debit | Credit | N/C Credits | Refunds | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARKER-HT25328 | 2/1/2014 | CAM | COMMON AREA | CH | AUTOCHRG | | | 219.38 | | | | 219.38 | | | |
| BARKER-HT25328 | 2/1/2014 | FRR | FREE RENT | NC | AUTOCRDT | | | | 1,593.75 | | | -1,374.37 | | | |
| BARKER-HT25328 | 2/1/2014 | INS | INSURANCE | CH | AUTOCHRG | | | 45.94 | | | | -1,328.43 | | | |
| BARKER-HT25328 | 2/1/2014 | RTL | RETAIL BASE RENT | CH | AUTOCHRG | | | 1,593.75 | | | | 265.32 | | | |
| BARKER-HT25328 | 2/1/2014 | TAX | TAX REIMBURSEMENT | CH | AUTOCHRG | | | 393.75 | | | | 659.07 | | | |
| BARKER-HT25328 | 2/3/2014 | FRR | FREE RENT | PR | CreditApply | | | 1,593.75 | | | | 2,252.82 | | | |
| BARKER-HT25328 | 2/3/2014 | RTL | RETAIL BASE RENT | CR | CreditApply | | | | 1,593.75 | | | 659.07 | | | APL |
| BARKER-HT25328 | 2/10/2014 | CAM | COMMON AREA | CR | Receipt | | | | 219.38 | | | 439.69 | 0002481 | | LOC |
| BARKER-HT25328 | 2/10/2014 | INS | INSURANCE | CR | Receipt | | | | 45.94 | | | 393.75 | 0002481 | | LOC |
| BARKER-HT25328 | 2/10/2014 | TAX | TAX REIMBURSEMENT | CR | Receipt | | | | 393.75 | | | 0.00 | 0002481 | | LOC |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 219.38 | 0.00 | 219.38 | 219.38 | 0.00 | | 0.00 | |
| FRR | FREE RENT | -1,593.75 | 0.00 | 0.00 | -1,593.75 | 1,593.75 | | 0.00 | |

Database: TCS_PROD
BLDG: BARKER
Occupancy Status: Current Inactive New

**CM Receivables Ledger**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**
02/14 Through 02/14
Security Deposit Ending Balance through 02/14

Page: 4
Date: 3/10/2014
Time: 01:36 PM

| Bldg/Lease | Date | Category | | SR Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| INS | | INSURANCE | 45.94 | 0.00 | 45.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| RTL | | RETAIL BASE RENT | 1,593.75 | 0.00 | 1,593.75 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TAX | | TAX REIMBURSEMENT | 393.75 | 0.00 | 393.75 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total:** | | | 659.07 | 0.00 | 2,252.82 | 659.07 | 1,593.75 | 0.00 | 0.00 | 2,245.31 |

BARKER-HT24300  Double Dragon                                    Master Occp Id: HT323209-1
  Balance Forward                                                0.00

BARKER-HT24713  HEB              Kathy Bauer   (210) 938-7376    Master Occp Id: HT323514-1
  Balance Forward                                                0.00

BARKER-HT25121  Double Dragon Chinese Restaura    Cindy Liu      Master Occp Id: HT323922-1
  Balance Forward                                                -1,537.06

| Bldg/Lease | Date | Category | | SR Description | Debit | Credit | Balance | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|
| BARKER-HT25121 | 2/1/2014 | CAM | COMMON AREA | CH  AUTOCHRG | 1,364.44 | | -172.62 | | |
| BARKER-HT25121 | 2/1/2014 | RTL | RETAIL BASE RENT | CH  AUTOCHRG | 3,068.33 | | 2,895.71 | | |
| BARKER-HT25121 | 2/3/2014 | FRR | FREE RENT | PR  CreditApply | 1,537.06 | | 4,432.77 | | |
| BARKER-HT25121 | 2/3/2014 | RTL | RETAIL BASE RENT | CR  CreditApply | | 1,537.06 | 2,895.71 | | APL |
| BARKER-HT25121 | 2/4/2014 | CAM | COMMON AREA | CR  Receipt | | 946.12 | 1,949.59 | 0001118 | LOC |
| BARKER-HT25121 | 2/4/2014 | RTL | RETAIL BASE RENT | CR  Receipt | | 1,531.27 | 418.32 | 0001118 | LOC |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM  COMMON AREA | 1,364.44 | 0.00 | 1,364.44 | 946.12 | 0.00 | 0.00 | 418.32 | |
| FRR  FREE RENT | 0.00 | -1,537.06 | 0.00 | -1,537.06 | 0.00 | 0.00 | 0.00 | |
| RTL  RETAIL BASE RENT | 3,068.33 | 0.00 | 3,068.33 | 3,068.33 | 0.00 | 0.00 | 0.00 | |
| **Total:** | 4,432.77 | -1,537.06 | 4,432.77 | 2,477.39 | 0.00 | 0.00 | 418.32 | 0.00 |

BARKER-HT25327  Q Salon 2        Quoc Nguyen   (281) 855-4700    Master Occp Id: HT324143-1

Database:  TCS_PROD
BLDG:      BARKER

Occupancy Status: Current Inactive New

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
02/14 Through 02/14
Security Deposit Ending Balance through 02/14

Page:  5
Date:  3/10/2014
Time:  01:36 PM

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | 130.13 | | | |
| BARKER-T25327 | 2/1/2014 | CAM | COMMON AREA | CH AUTOCHRG | 337.35 | | 467.48 | | | |
| BARKER-T25327 | 2/1/2014 | FRR | FREE RENT | NC AUTOCRDT | | 288.33 | 179.15 | | | |
| BARKER-T25327 | 2/1/2014 | INS | INSURANCE | CH AUTOCHRG | 70.64 | | 249.79 | | | |
| BARKER-T25327 | 2/1/2014 | RTL | RETAIL BASE RENT | CH AUTOCHRG | 2,018.33 | | 2,268.12 | | | |
| BARKER-T25327 | 2/1/2014 | TAX | TAX REIMBURSEMENT | CH AUTOCHRG | 605.50 | | 2,873.62 | | | |
| BARKER-T25327 | 2/3/2014 | CAM | COMMON AREA | PR CreditApply | | 59.49 | 2,814.13 | | | APL |
| BARKER-T25327 | 2/3/2014 | FRR | FREE RENT | PR CreditApply | 288.33 | | 3,102.46 | | | |
| BARKER-T25327 | 2/3/2014 | INS | INSURANCE | CR CreditApply | | 70.64 | 3,031.82 | | | APL |
| BARKER-T25327 | 2/3/2014 | INS | INSURANCE | CR CreditApply | | 70.64 | 2,961.18 | | | APL |
| BARKER-T25327 | 2/3/2014 | RTL | RETAIL BASE RENT | CR CreditApply | | 87.56 | 2,873.62 | | | APL |
| BARKER-T25327 | 2/10/2014 | CAM | COMMON AREA | CR Receipt | | 337.35 | 2,536.27 | 0005199 | | LOC |
| BARKER-T25327 | 2/10/2014 | RTL | RETAIL BASE RENT | CR Receipt | | 1,930.77 | 605.50 | 0005199 | | LOC |
| BARKER-T25327 | 2/10/2014 | TAX | TAX REIMBURSEMENT | CR Receipt | | 605.50 | 0.00 | 0005199 | | LOC |

**Total:**                                                                2,919.38

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 337.35 | 59.49 | 337.35 | 396.84 | 0.00 | 0.00 | 0.00 | 0.00 | |
| FRR | FREE RENT | 0.00 | 0.00 | 0.00 | -288.33 | 288.33 | 288.33 | 0.00 | 0.00 | |
| INS | INSURANCE | 70.64 | 70.64 | 70.64 | 141.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| RTL | RETAIL BASE RENT | 2,018.33 | 0.00 | 2,018.33 | 2,018.33 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TAX | TAX REIMBURSEMENT | 605.50 | 0.00 | 605.50 | 605.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | **Total:** | 3,031.82 | 130.13 | 3,031.82 | 2,873.62 | 288.33 | 288.33 | 0.00 | 0.00 | |

**Totals for BARKER:**

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 4,395.19 | 3,624.99 | 4,395.19 | 5,086.36 | 0.00 | 0.00 | 2,933.82 | |
| FRR | FREE RENT | -1,593.75 | -1,537.06 | 0.00 | -3,419.14 | 1,882.08 | 0.00 | 0.00 | |
| INS | INSURANCE | 116.58 | 70.64 | 116.58 | 187.22 | 0.00 | 0.00 | 0.00 | |
| PPR | PREPAID RENT | 0.00 | -2,929.93 | 0.00 | -2,866.67 | 0.00 | 0.00 | -63.26 | |
| RTL | RETAIL BASE RENT | 14,544.08 | 8,205.50 | 14,544.08 | 18,302.08 | 0.00 | 0.00 | 4,447.50 | |
| TAX | TAX REIMBURSEMENT | 999.25 | 0.00 | 999.25 | 999.25 | 0.00 | 0.00 | 0.00 | |
| | **BLDG Total:** | 18,461.35 | 7,434.14 | 20,055.10 | 18,289.10 | 1,882.08 | 0.00 | 7,318.06 | 5,164.69 |

Database:   TCS_PROD
BLDG:       BARKER

Occupancy Status: Current Inactive New

Page:   6
Date:   3/10/2014
Time:   01:36 PM

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
02/14 Through 02/14
Security Deposit Ending Balance through 02/14

| Bldg/Lease | Date | Category | Mo. Rep Charges | Beg Balance | SR | Description | Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | Balance | End Balance | Receipt Desc. | Invoice | Sec Dep Bal | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Totals:** | | | | | | | | | | | | | | | | | | |
| **Category** | | | | | | | | | | | | | | | | | | |
| CAM | | COMMON AREA | 4,395.19 | 3,624.99 | | | 4,395.19 | 5,086.36 | | 0.00 | | 0.00 | | 2,933.82 | | | | |
| FRR | | FREE RENT | -1,593.75 | -1,537.06 | | | 0.00 | -3,419.14 | | 1,882.08 | | 0.00 | | 0.00 | | | | |
| INS | | INSURANCE | 116.58 | 70.64 | | | 116.58 | 187.22 | | 0.00 | | 0.00 | | 0.00 | | | | |
| PPR | | PREPAID RENT | 0.00 | -2,929.93 | | | 0.00 | -2,866.67 | | 0.00 | | 0.00 | | -63.26 | | | | |
| RTL | | RETAIL BASE RENT | 14,544.08 | 8,205.50 | | | 14,544.08 | 18,302.08 | | 0.00 | | 0.00 | | 4,447.50 | | | | |
| TAX | | TAX REIMBURSEMENT | 999.25 | 0.00 | | | 999.25 | 999.25 | | 0.00 | | 0.00 | | 0.00 | | | | |
| | | **Grand Total:** | **18,461.35** | **7,434.14** | | | **20,055.10** | **18,289.10** | | **1,882.08** | | **0.00** | | **7,318.06** | | | **5,164.69** | |

**BARKER CYPRESS MARKET PLACE**
**MANAGEMENT FEE CALCULATION**
**Feb-14**
BILLBOX # 02-2256-746

**CURRENT MONTH CASH RECEIPTS**

| | | |
|---|---|---:|
| CAM | COMMON AREA | 4,250.87 |
| FRR | FREE RENT | 0.00 |
| INS | INSURANCE REIMBURSEMENT | 45.94 |
| NSF | LATE FEE/NSF INCOME | 0.00 |
| PPR | PREPAID RENT | 0.00 |
| REM | TENANT REIMBURSEMENTS | 0.00 |
| RET | REAL ESTATE TAX REIMB | 0.00 |
| RNT | BASE RENT | 0.00 |
| RTL | RETAIL BASE RENT | 12,993.04 |
| TAX | TAX REIMBURSEMENT | 999.25 |
| TFR | TENANT FINISH REIMBURSEMENT | 0.00 |
| UTL | UTILITY REIMBURSEMENT | 0.00 |
| | PRIOR YEAR ESCALATIONS | 0.00 |
| | OVERTIME HVAC | 0.00 |
| | TENANT ALLOWANCE | 0.00 |
| | MISCELLANEOUS INCOME | 0.00 |
| | **TOTAL TENANT CASH RECEIPTS** | **18,289.10** |
| PLUS: | NON-TENANT INCOME | 0.00 |
| | INTEREST INCOME | 0.00 |
| | SECURITY DEPOSITS | 0.00 |
| | **TOTAL CASH RECEIPTS PER BAN** | **18,289.10** |
| ADJ: | LESS NON-APPLICABLE INCOME | 0.00 |
| | LESS:  ADJUSTMENT PREV. MONT | 0.00 |
| | PLUS SEC DEPOSIT APPLICATION | 0.00 |
| | **TOTAL RECONCILED INCOME** | **18,289.10** |
| | MANAGEMENT FEE % | 4.00% |
| | **TOTAL OF 4% FEE** | **731.56** |
| | **MINIMUM FEE PAID** | **2,000.00** |
| | **FEE TO BE PAID** | **2,000.00** |



Exhibit E

Rent Roll

Database: TCS_PROD
Bldg Status: Active only

Rent Roll
BARKER CYPRESS MARKET PLACE
2/28/2014

Page: 1
Date: 3/10/2014
Time: 01:36 PM

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Cat | Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant Suites** | | | | | | | | | | | | | |
| BARKER-112 | Vacant | | | 2,700 | | | | | | | | | |
| BARKER-115 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER-120 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER-135 | Vacant | | | 1,275 | | | | | | | | | |
| BARKER-145 | Vacant | | | 1,125 | | | | | | | | | |
| BARKER-150 | Vacant | | | 1,500 | | | | | | | | | |
| BARKER-155 | Vacant | | | 1,650 | | | | | | | | | |
| BARKER-165 | Vacant | | | 4,080 | | | | | | | | | |
| BARKER-6960 | Vacant | | | 41,320 | | | | | | | | | |
| BARKER-CA | Vacant | | | 105 | | | | | | | | | |
| **Occupied Suites** | | | | | | | | | | | | | |
| BARKER-105 | First Pawn and Jewelry | 3/1/2012 | 3/31/2022 | 2,625 | 3,758.00 | 17.18 | 1,050.00 | | | RTL | 7/1/2014 | 3,898.81 | 17.82 |
| | | | | | | | | | | RTL | 6/1/2015 | 4,015.77 | 18.36 |
| | | | | | | | | | | RTL | 6/1/2016 | 4,136.25 | 18.91 |
| | | | | | | | | | | RTL | 6/1/2017 | 4,260.33 | 19.48 |
| | | | | | | | | | | RTL | 6/1/2018 | 4,388.14 | 20.06 |
| | | | | | | | | | | RTL | 6/1/2019 | 4,519.79 | 20.66 |
| | | | | | | | | | | RTL | 6/1/2020 | 4,655.38 | 21.28 |
| | | | | | | | | | | RTL | 6/1/2021 | 4,795.04 | 21.92 |
| BARKER-109 | Amigo Dental | 12/1/2013 | 11/30/2018 | 1,400 | 2,090.67 | 17.92 | 776.00 | | | RTL | 12/1/2016 | 2,300.67 | 19.72 |
| BARKER-130 | Ultra Nails | 12/1/2013 | 2/28/2019 | 1,125 | | | 659.07 | | | RTL | 3/1/2017 | 1,753.13 | 18.70 |
| BARKER-147 | Q Salon 2 | 11/5/2013 | 1/20/2019 | 1,730 | 2,018.33 | 14.00 | 1,013.49 | | | RTL | 11/5/2017 | 2,162.50 | 15.00 |
| BARKER-159 | PayDay Advance | 4/1/2013 | 3/31/2015 | 1,280 | 2,015.00 | 18.89 | 648.02 | | | RTL | 4/1/2014 | 2,075.45 | 19.46 |
| BARKER-160 | Double Dragon Chinese Restaura | 10/1/2013 | 9/30/2018 | 2,630 | 3,068.33 | 14.00 | 1,364.44 | | | RTL | 10/1/2016 | 3,287.50 | 15.00 |

Database:   TCS_PROD
Bldg Status:   Active only

Rent Roll
BARKER CYPRESS MARKET PLACE
2/28/2014

Page:   2
Date:   3/10/2014
Time:   01:36 PM

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Cat | Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | -------- Future Rent Increases -------- | | |
| **Totals:** | | | | | | | | | | | | | |
| | Occupied Sqft: | 16.12% | 6 Units | 10,790 | 12,950.33 | | 5,511.02 | | 0.00 | | | | |
| | Vacant Sqft: | 83.88% | 10 Units | 56,155 | | | | | | | | | |
| | Total Sqft: | | 16 Units | 66,945 | 12,950.33 | | | | | | | | |
| **Total BARKER CYPRESS MARKET PLAC** | | | | | | | | | | | | | |
| | Occupied Sqft: | 16.12% | 6 Units | 10,790 | 12,950.33 | | 5,511.02 | | 0.00 | | | | |
| | Vacant Sqft: | 83.88% | 10 Units | 56,155 | | | | | | | | | |
| | Total Sqft: | | 16 Units | 66,945 | 12,950.33 | | | | | | | | |
| **Grand Total:** | | | | | | | | | | | | | |
| | Occupied Sqft: | 16.12% | 6 Units | 10,790 | 12,950.33 | | 5,511.02 | | 0.00 | | | | |
| | Vacant Sqft: | 83.88% | 10 Units | 56,155 | | | | | | | | | |
| | Total Sqft: | | 16 Units | 66,945 | 12,950.33 | | | | | | | | |

Database: TCS_PROD
ENTITY: BARKER

Expiration Listing
BARKER CYPRESS MARKET PLACE
All Expiration Dates Included

Page: 1
Date: 3/10/2014
Time: 01:37 PM

| Bldg Id | Lease Id | Suite Id | Occupant Name | Annual Rent | Rent Start | Expiration | Status | Sqft | % #[of] Bldg |
|---------|----------|----------|---------------|-------------|------------|------------|--------|------|--------------|
| BARKER | HT24295 | 159 | PayDay Advance | 7,776.24 | 4/1/2013 | 3/31/2015 | Current | 1,280 | 0.00 |
| | Total for 2015 | | | 7,776.24 | **Number of Leases Expiring: 1** | | | 1,280 | |
| BARKER | HT25121 | 160 | Double Dragon Chinese Restaura | 53,193.24 | 10/1/2013 | 9/30/2018 | Current | 2,630 | 0.00 |
| BARKER | HT25490 | 109 | Amigo Dental | 34,400.04 | 12/1/2013 | 11/30/2018 | Current | 1,400 | 0.00 |
| | Total for 2018 | | | 87,593.28 | **Number of Leases Expiring: 2** | | | 4,030 | |
| BARKER | HT25327 | 147 | Q Salon 2 | 36,381.84 | 11/5/2013 | 1/20/2019 | Current | 1,730 | 0.00 |
| BARKER | HT25328 | 130 | Ultra Nails | 27,033.84 | 12/1/2013 | 2/28/2019 | Current | 1,125 | 0.00 |
| | Total for 2019 | | | 63,415.68 | **Number of Leases Expiring: 2** | | | 2,855 | |
| BARKER | HT24189 | 105 | First Pawn and Jewelry | 57,696.00 | 3/1/2012 | 3/31/2022 | Current | 2,625 | 0.00 |
| | Total for 2022 | | | 57,696.00 | **Number of Leases Expiring: 1** | | | 2,625 | |
| | **Total for BARKER - BARKER CYPRESS MAF** | | | **216,481.20** | **Number of Leases Expiring: 6** | | | **10,790** | |
| | **Total for BARKER CYPRESS MARKET PLAC** | | | **216,481.20** | **Number of Leases Expiring: 6** | | | **10,790** | |
| | **Grand Total** | | | **216,481.20** | **Number of Leases Expiring: 6** | | | **10,790** | |

Exhibit F

Summary of Rents Received by Houston Structure, LLC

## Houston Structures, LLC
## Rent Checks Received and Deposited as of May 30, 2013

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **Cash on Hand** | | | | |
| **WSB - Operating #0637** | | | | |
| Payment | 06/03/2013 | 2436436 5.30.13 | HEB Grocery #32 | 40,046.63 |
| Payment | 06/03/2013 | 5272 6.3.13 | Cricket Comm / Starlight [135] | 1,825.63 |
| Payment | 06/03/2013 | 14-1625543704 6.3.13 | Las Lomas Mexican Restaurant [166] | 1,800.00 |
| Payment | 06/03/2013 | 060313RNF 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Payment | 06/05/2013 | 3097 5.1.13 | Ultra Nails [130] | 2,492.84 |
| Payment | 06/07/2013 | 9169 6.1.13 | Amigo Dental [109] | 2,929.96 |
| Payment | 06/10/2013 | 1360 6.1.13 | Double Dragon [160] | 2,477.39 |
| Payment | 06/10/2013 | 76865990 6.10.13 | Ciggy Depot, LLC [157] | 1,820.00 |
| Payment | 06/12/2013 | 14-825543713 6.10.13 | Las Lomas Mexican Restaurant [166] | 800.00 |
| Payment | 06/12/2013 | 1048 6.3.13 | First Pawn & Jewelry [105] | 4,725.00 |
| Payment | 07/01/2013 | 070113REG 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Payment | 07/02/2013 | 2456603 6.27.13 | HEB Grocery #32 | 40,046.63 |
| Payment | 07/03/2013 | 5289 7.6.13 | Cricket Comm / Starlight [135] | 1,825.63 |
| Payment | 07/18/2013 | 3452 7.10.13 | Needham Inc Paul Dewy Jones | 3,000.00 |
| Payment | 08/01/2013 | 080113REGR 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Total WSB - Operating #0637 | | | | 110,378.76 |
| | | | **TOTAL Revenue** | 110,378.76 |
| | | | **TOTAL Dispersed** | -78,253.79 |
| | | | | 32,124.97 |

11:00 AM
08/23/13
Accrual Basis

**Houston Structures, LLC**
**Rent Checks Received and Deposited as of May 30, 2013**

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **Cash on Hand** | | | | |
| **WSB - Operating #0637** | | | | |
| Payment | 06/03/2013 | 2435435 5.30.13 | HEB Grocery #32 | 40,046.83 |
| Payment | 06/03/2013 | 5272 6.3.13 | Cricket Comm / Starlight [135] | 1,625.63 |
| Payment | 06/03/2013 | 14-1625543704 6.3.13 | Las Lomas Mexican Restaurant [165] | 1,000.00 |
| Payment | 06/03/2013 | 060313RNT 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Payment | 06/05/2013 | 3097 5.1.13 | Ultra Nails [130] | 2,492.84 |
| Payment | 06/07/2013 | 9199 6.1.13 | Amigo Dental [109] | 2,929.99 |
| Payment | 06/10/2013 | 1390 6.1.13 | Double Dragon [160] | 2,477.39 |
| Payment | 06/10/2013 | 76865980 6.10.13 | Ciggy Depot, LLC [157] | 1,620.00 |
| Payment | 06/12/2013 | 14-625543713 6.10.13 | Las Lomas Mexican Restaurant [165] | 600.00 |
| Payment | 06/12/2013 | 1048 6.3.13 | First Pawn & Jewelry [105] | 4,725.00 |
| Payment | 07/01/2013 | 070113REG 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Payment | 07/02/2013 | 2458003 6.27.13 | HEB Grocery #32 | 40,046.83 |
| Payment | 07/03/2013 | 5289 7.5.13 | Cricket Comm / Starlight [135] | 1,625.63 |
| Payment | 07/18/2013 | 3452 7.10.13 | Needham Inc Paul Dewy Jones | 3,000.00 |
| Payment | 08/01/2013 | 080113REGR 1 - 71307 | Cash America/Payday Advance [159] | 2,663.02 |
| Total WSB - Operating #0637 | | | | 110,376.76 |

|  |  |
|--|--|
| **TOTAL Revenue** | 110,376.76 |
| **TOTAL Dispersed** | -78,253.79 |
|  | 32,124.97 |