*MARK T. FOWLER, AS RECEIVER*
*FOR CERTAIN PROPERTY OF:*

**HOUSTON STRUCTURES, LLC**
**BARKER CYPRESS MARKET PLACE**
**17817 FM 529**
**HOUSTON, TEXAS 77095**

**TABLE OF CONTENTS**

1.   Balance Sheet
2.   Trial Balance
3.   Comparative Income Statement
4.   Income Statement – Rolling 12 Months
5.   Aged Delinquencies
6.   Check Register
7.   General Ledger
8.   Cash Receipts
9.   CM Receivables Ledger
10.  Rent Roll
11.  Expiration List

# RECEIVER'S REPORT
# ACCOMPANYING INTERIM ACCOUNTING

## CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
## 17817 FM 529 – HOUSTON, TEXAS 77095

## April 22, 2014

### TERMINATION AND DISCHARGE OF RECEIVERSHIP AND REMAINING OBLIGATIONS:

Pursuant to that certain Agreed Order Granting Agreed Motion to Terminate Receivership [Docket No. 64] filed with the Court on April 7, 2014 (the "Termination Order"), the receivership established by the May 29, 2013 Agreed Order Appointing Receiver [Docket No. 9] (the "Receivership Order") was closed and terminated and Mark T. Fowler (the "Receiver") was discharged and relieved from all duties and obligations under the Receivership with the exception of certain duties set forth in the Termination Order, including the filing of the Interim Accounting. This report is prepared in connection with the filing of that Interim Accounting. Receiver is continuing to pursue a settlement of outstanding invoices with Chambers Restoration and will file a final accounting in accordance with the Termination Order upon settlement of those invoices.

### INCORPORATION OF RECEIVERSHIP REPORTS:

All prior monthly reports filed by the Receiver are incorporated herein by reference.

### SHOPPING CENTER OCCUPANCY:

Barker Cypress Market Place is a single story multi-tenant shopping center (25,625 SF) and single-tenant grocery box (formerly occupied by HEB and vacant – 41,320 SF). The multi-tenant portion of the center was constructed in 1999 and the grocery box in 1998. As of the date of the Termination Order, the property was 24.18% leased, with the grocery box entirely vacant. Below is a breakdown of the total, occupied and vacant space as the date of the Termination Order.

- Total GLA:            66,945 SF
- Leased & Occupied      9,510 SF
- Vacant               57,435 SF

### INCOME – INCOME MARCH AND APRIL 2014

The following rent payments were received prior to the Termination Order and deposited into the Operating Account established at Wells Fargo Bank (account no. 4941269268):

| | |
|---|---|
| Amigo Dental | $2,866.67 |
| First Pawn: | $4,808.00 (Tenant paid March rent in April) |
| Ultra Nails & Skincare: | $2,252.82 |
| Double Dragon: | $3,500.00 |
| Q Salon: | $2,873.62 |

The foregoing were the only tenants occupying premises at the shopping center as of the date of the Termination Order. The PayDay Advance lease expired as of 3/31/2014.

**HOUSTON STRUCTURES, LLC V. AMERICA FIRST LLOYD'S INSURANCE COMPANY ET AL**

Receiver intervened as the proper party plaintiff in Cause No. 2011-2933; *Houston Structures, LLC v. America First Lloyd's Insurance Company et al.*; In the 234th Judicial District Court of Harris County, Texas (the "Lawsuit"). The Lawsuit arose out of Defendant America First Lloyd's Insurance Company's (the "Insurance Co.") denial of a claim made by Houston Structures under a commercial property insurance policy relating to the theft/vandalism of HVAC units at the Property. After reviewing the pleadings in the Lawsuit and upon notification that the promissory note for the center was to be sold to Horizon Special Projects, LLC., Receiver filed a motion to abate the Lawsuit. The state court signed an order on March 5, 2014, that (1) vacated all pending deadlines in the Lawsuit, including expert witness designation deadlines and the trial setting, and (2) abated the Lawsuit until 45 days after Receiver is discharged and the receivership is dissolved or terminated. Pursuant to the state court's order, within 14 days after Receiver is discharged and the receivership is dissolved or terminated, Receiver is required to notify the state court of the same. The Receiver plans to make such notification within that time period. Counsel for Horizon Special Projects, LLC has been advised of the litigation.

| Database: | TCS_PROD | BALANCE SHEET | Page: | 1 |
|---|---|---|---|---|
| ENTITY: | BARKER | TCS Production Database | Date: | 4/22/2014 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 11:59 AM |

Cash

| | Apr 2014 | Dec 2013 |
|---|---|---|
| **ASSETS** | | |
| BUILDING IMPROVEMENTS | 24,111.62 | 24,111.62 |
| TOTAL INVESTMENT IN REAL ESTATE | 24,111.62 | 24,111.62 |
| NET INVESTMENT IN REAL ESTATE | 24,111.62 | 24,111.62 |
| CASH | 138,587.10 | 145,492.82 |
| DEPOSITS | 300.00 | 300.00 |
| NET LEASING COSTS | 20,972.40 | 20,972.40 |
| TOTAL OTHER ASSETS | 20,972.40 | 20,972.40 |
| TOTAL ASSETS | 183,971.12 | 190,876.84 |
| | | |
| **LIABILITIES & EQUITY** | | |
| **LIABILITIES** | | |
| **OTHER LIABILITIES** | | |
| SECURITY DEPOSITS | 5,164.69 | 5,164.69 |
| TOTAL OTHER LIABILITIES | 5,164.69 | 5,164.69 |
| TOTAL LIABILITIES | 5,164.69 | 5,164.69 |
| **EQUITY** | | |
| RETAINED EARNINGS | (3,101.14) | 0.00 |
| CURRENT YEAR INCOME/(LOSS) | (6,905.72) | (3,101.14) |
| OWNER TRANSFERS | 188,813.29 | 188,813.29 |
| TOTAL EQUITY | 178,806.43 | 185,712.15 |
| TOTAL LIABILITIES & EQUITY | 183,971.12 | 190,876.84 |

| Database: | TCS_PROD | Trial Balance | Page: | 1 |
|---|---|---|---|---|
| ENTITY: | BARKER | TCS Production Database | Date: | 4/22/2014 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 12:00 PM |

Cash                                     Year to Date Balances for period 04/14

| Account | Description | Debit | Credit |
|---|---|---|---|
| 1000-010 | CASH - OPERATING | 138,587.10 | 0.00 |
| 1125-001 | UTILITY DEPOSITS | 300.00 | 0.00 |
| 1175-001 | COMMISSIONS | 20,972.40 | 0.00 |
| 1600-003 | BUILDING IMPROVEMENTS | 24,111.62 | 0.00 |
| 2000-000 | SECURITY DEPOSITS | 0.00 | 5,164.69 |
| 4300-001 | PRIOR YR RETAINED EARNING | 3,101.14 | 0.00 |
| 4300-002 | TRANSFER TO/(FROM) OWNER | 0.00 | 188,813.29 |
| 5000-000 | BASE RENT | 0.00 | 95,241.26 |
| 5005-100 | RENT ABATEMENT | 9,284.16 | 0.00 |
| 5140-000 | CAM REIMBURSEMENT | 0.00 | 14,409.95 |
| 5150-000 | TAX REIMBURSEMENT | 0.00 | 3,997.00 |
| 5160-000 | INSURANCE REIMBURSEMENT | 0.00 | 325.04 |
| 6100-006 | TRASH REMOVAL | 6,324.08 | 0.00 |
| 6300-005 | ELECTRICAL / LIGHTING | 3,709.54 | 0.00 |
| 6300-008 | GLASS REPLACEMENT | 941.78 | 0.00 |
| 6300-013 | ROOF | 2,064.33 | 0.00 |
| 6400-005 | EXTERIOR LANDSCAPING | 3,478.08 | 0.00 |
| 6400-007 | LANDSCAPE-EXTRA | 1,159.36 | 0.00 |
| 6400-029 | PARKING SWEEPING & CLEAN | 1,732.00 | 0.00 |
| 6500-001 | ELECTRICITY | 9,571.54 | 0.00 |
| 6500-002 | WATER & SEWER | 3,979.66 | 0.00 |
| 6600-001 | PROPERTY MANAGEMENT FEES | 7,546.38 | 0.00 |
| 6800-004 | INSURANCE - PROPERTY | 1,704.00 | 0.00 |
| 6900-001 | TELEPHONE | 160.00 | 0.00 |
| 6900-005 | TRAVEL & ENTERTAINMENT | 367.26 | 0.00 |
| 6900-007 | OTHER PROFESSIONAL | 6,000.00 | 0.00 |
| 6900-016 | DATA PROCESSING | 297.60 | 0.00 |
| 6900-030 | BANK CHARGES | 309.87 | 0.00 |
| 6950-008 | LEGAL FEES | 61,241.82 | 0.00 |
| 6960-009 | N/R UTILITIES | 1,007.51 | 0.00 |
| | Total: | 307,951.23 | 307,951.23 |

Database: TCS_PROD
ENTITY: BARKER
Cash

Page: 1
Date: 4/22/2014
Time: 11:59 AM

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Thru:

| | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual Apr 2014 | Budget Apr 2014 | Variance | | Actual Apr 2014 | Budget Apr 2014 | Variance | |
| **REVENUE** | | | | | | | | |
| RENTAL INCOME | | | | | | | | |
| BASE RENT | 9,460.75 | 0.00 | 9,460.75 | 0.00% | 95,241.26 | 0.00 | 95,241.26 | 0.00% |
| RENT ABATEMENT | 0.00 | 0.00 | 0.00 | 0.00% | (9,284.16) | 0.00 | (9,284.16) | 0.00% |
| TOTAL RENTAL INCOME | 9,460.75 | 0.00 | 9,460.75 | | 85,957.10 | 0.00 | 85,957.10 | |
| TENANT REIMBURSEMENTS | | | | | | | | |
| CAM REIMBURSEMENT | 2,295.17 | 0.00 | 2,295.17 | 0.00% | 14,409.95 | 0.00 | 14,409.95 | 0.00% |
| TAX REIMBURSEMENT | 999.25 | 0.00 | 999.25 | 0.00% | 3,997.00 | 0.00 | 3,997.00 | 0.00% |
| INSURANCE REIMBURSEMENT | 45.94 | 0.00 | 45.94 | 0.00% | 325.04 | 0.00 | 325.04 | 0.00% |
| TOTAL TENANT REIMBURSEMENTS | 3,340.36 | 0.00 | 3,340.36 | | 18,731.99 | 0.00 | 18,731.99 | |
| OTHER INCOME | | | | | | | | |
| TOTAL OTHER INCOME | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| TOTAL REVENUES | 12,801.11 | 0.00 | 12,801.11 | | 104,689.09 | 0.00 | 104,689.09 | |
| RECOVERABLE EXPENSES | | | | | | | | |
| JANITORIAL | | | | | | | | |
| TRASH REMOVAL | 1,303.59 | 0.00 | (1,303.59) | 0.00% | 6,324.08 | 0.00 | (6,324.08) | 0.00% |
| TOTAL JANITORIAL | 1,303.59 | 0.00 | (1,303.59) | | 6,324.08 | 0.00 | (6,324.08) | |
| REPAIRS & MAINTENANCE | | | | | | | | |
| ELECTRICAL / LIGHTING | 2,037.34 | 0.00 | (2,037.34) | 0.00% | 3,709.54 | 0.00 | (3,709.54) | 0.00% |
| GLASS REPLACEMENT | 0.00 | 0.00 | 0.00 | 0.00% | 941.78 | 0.00 | (941.78) | 0.00% |
| ROOF | 0.00 | 0.00 | 0.00 | 0.00% | 2,064.33 | 0.00 | (2,064.33) | 0.00% |
| TOTAL REPAIRS & MAINTENANCE | 2,037.34 | 0.00 | (2,037.34) | | 6,715.65 | 0.00 | (6,715.65) | |

Database: TCS_PROD
ENTITY: BARKER

Cash

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 2
Date: 4/22/2014
Time: 11:59 AM

| | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| Thru: | Actual Apr 2014 | Budget Apr 2014 | Variance | | Actual Apr 2014 | Budget Apr 2014 | Variance | |
| **CONTRACT SERVICES** | | | | | | | | |
| EXTERIOR LANDSCAPING | 1,159.36 | 0.00 | (1,159.36) | 0.00% | 3,478.08 | 0.00 | (3,478.08) | 0.00% |
| LANDSCAPE-EXTRA | 0.00 | 0.00 | 0.00 | | 1,159.36 | 0.00 | (1,159.36) | 0.00% |
| PARKING SWEEPING & CLEAN | 433.00 | 0.00 | (433.00) | 0.00% | 1,732.00 | 0.00 | (1,732.00) | 0.00% |
| TOTAL CONTRACT SERVICES | 1,592.36 | 0.00 | (1,592.36) | | 6,369.44 | 0.00 | (6,369.44) | |
| **UTILITIES** | | | | | | | | |
| ELECTRICITY | 2,928.56 | 0.00 | (2,928.56) | 0.00% | 9,571.54 | 0.00 | (9,571.54) | 0.00% |
| WATER & SEWER | 832.52 | 0.00 | (832.52) | 0.00% | 3,979.66 | 0.00 | (3,979.66) | 0.00% |
| TOTAL UTILITIES | 3,761.08 | 0.00 | (3,761.08) | | 13,551.20 | 0.00 | (13,551.20) | |
| **MANAGEMENT FEES** | | | | | | | | |
| PROPERTY MANAGEMENT FEES | 2,000.00 | 0.00 | (2,000.00) | 0.00% | 7,546.38 | 0.00 | (7,546.38) | 0.00% |
| TOTAL MANAGEMENT FEES | 2,000.00 | 0.00 | (2,000.00) | | 7,546.38 | 0.00 | (7,546.38) | |
| **TAXES** | | | | | | | | |
| TOTAL TAXES | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| **INSURANCE** | | | | | | | | |
| INSURANCE - PROPERTY | 0.00 | 0.00 | 0.00 | 0.00% | 1,704.00 | 0.00 | (1,704.00) | 0.00% |
| TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | | 1,704.00 | 0.00 | (1,704.00) | |
| **ADMINISTRATIVE EXPENSES** | | | | | | | | |
| TELEPHONE | 60.00 | 0.00 | (60.00) | 0.00% | 160.00 | 0.00 | (160.00) | 0.00% |
| TRAVEL & ENTERTAINMENT | 211.88 | 0.00 | (211.88) | 0.00% | 367.26 | 0.00 | (367.26) | 0.00% |
| OTHER PROFESSIONAL | 2,500.00 | 0.00 | (2,500.00) | 0.00% | 6,000.00 | 0.00 | (6,000.00) | 0.00% |
| DATA PROCESSING | 74.35 | 0.00 | (74.35) | 0.00% | 297.60 | 0.00 | (297.60) | 0.00% |
| BANK CHARGES | 76.49 | 0.00 | (76.49) | 0.00% | 309.87 | 0.00 | (309.87) | 0.00% |
| TOTAL ADMINISTRATIVE EXPENSES | 2,922.72 | 0.00 | (2,922.72) | | 7,134.73 | 0.00 | (7,134.73) | |

Database: TCS_PROD
ENTITY: BARKER

Cash

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page: 3
Date: 4/22/2014
Time: 11:59 AM

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| Thru: | Actual Apr 2014 | Budget Apr 2014 | Variance | Actual Apr 2014 | Budget Apr 2014 | Variance |
| TOTAL RECOVERABLE EXPENSES | 13,617.09 | 0.00 | (13,617.09) | 49,345.48 | 0.00 | (49,345.48) |
| TOTAL OPERATING INCOME | (815.98) | 0.00 | (815.98) | 55,343.61 | 0.00 | 55,343.61 |
| NON-RECOVERABLE EXPENSES | | | | | | |
| LEGAL FEES | 13,716.96 | 0.00 | (13,716.96)  0.00% | 61,241.82 | 0.00 | (61,241.82)  0.00% |
| N/R UTILITIES | 252.25 | 0.00 | (252.25)  0.00% | 1,007.51 | 0.00 | (1,007.51)  0.00% |
| TOTAL NON-RECOVERABLE EXPENSES | 13,969.21 | 0.00 | (13,969.21) | 62,249.33 | 0.00 | (62,249.33) |
| TOTAL NET OPERATING INCOME | (14,785.19) | 0.00 | (14,785.19) | (6,905.72) | 0.00 | (6,905.72) |
| NET INCOME/(LOSS) | (14,785.19) | 0.00 | (14,785.19) | (6,905.72) | 0.00 | (6,905.72) |
| TOTAL BALANCE SHEET ITEMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET CASH FLOW | (14,785.19) | 0.00 | (14,785.19) | (6,905.72) | 0.00 | (6,905.72) |
| CHECK TOTAL | (14,785.19) | 0.00 | 14,785.19 | (6,905.72) | 0.00 | 6,905.72 |

Database: TCS_PROD
ENTITY: BARKER

Cash

Income Statement - Rolling 12 Months
TCS Production Database
BARKER CYPRESS MARKET PLACE

FOR PERIOD ENDING 4/30/2014

Page: 1
Date: 4/22/2014
Time: 11:59 AM

| | May 2013 | Jun 2013 | Jul 2013 | Aug 2013 | Sep 2013 | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Feb 2014 | Mar 2014 | Apr 2014 | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| **RENTAL INCOME** | | | | | | | | | | | | | |
| BASE RENT | 0 | 0 | 10,466 | 56,384 | 96,977 | 85,351 | 58,101 | 50,890 | 61,574 | 15,435 | 8,771 | 9,461 | 453,230 |
| RENT ABATEMENT | 0 | 0 | 0 | -3,785 | 0 | 0 | 0 | -7,897 | -5,865 | -3,419 | 0 | 0 | -20,766 |
| TOTAL RENTAL INCOME | 0 | 0 | 10,466 | 52,598 | 96,977 | 85,351 | 58,101 | 42,993 | 55,709 | 12,016 | 8,771 | 9,461 | 432,463 |
| **TENANT REIMBURSEMENTS** | | | | | | | | | | | | | |
| OPERATING ESCALATIONS | 0 | 0 | 0 | -1,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1,050 |
| CAM REIMBURSEMENT | 0 | 0 | 2,739 | 3,397 | 4,883 | 4,259 | 3,809 | 4,299 | 5,352 | 5,086 | 1,677 | 2,296 | 37,807 |
| TAX REIMBURSEMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,130 | 999 | 999 | 999 | 999 | 5,127 |
| INSURANCE REIMBURSEMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 132 | 46 | 187 | 46 | 46 | 457 |
| TOTAL TENANT REIMBURSEMENTS | 0 | 0 | 2,739 | 2,347 | 4,883 | 4,259 | 3,809 | 5,561 | 6,397 | 6,273 | 2,722 | 3,340 | 42,341 |
| **OTHER INCOME** | | | | | | | | | | | | | |
| MISCELLANEOUS INCOME | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 | 16,500 | 0 | 0 | 0 | 0 | 31,500 |
| TOTAL OTHER INCOME | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 | 16,500 | 0 | 0 | 0 | 0 | 31,500 |
| TOTAL REVENUES | 0 | 0 | 13,225 | 54,946 | 101,870 | 89,610 | 76,910 | 65,054 | 62,106 | 18,289 | 11,493 | 12,801 | 506,304 |
| **RECOVERABLE EXPENSES** | | | | | | | | | | | | | |
| **JANITORIAL** | | | | | | | | | | | | | |
| CLEANING SERVICES | 0 | 0 | 0 | 0 | 0 | 0 | 822 | 1,300 | 0 | 0 | 0 | 0 | 2,122 |
| TRASH REMOVAL | 0 | 0 | 1,283 | 6,866 | 4,820 | -4,382 | 3,769 | 1,291 | 2,067 | 1,471 | 1,482 | 1,304 | 19,774 |
| TOTAL JANITORIAL | 0 | 0 | 1,283 | 6,866 | 4,820 | -4,382 | 4,392 | 2,791 | 2,067 | 1,471 | 1,482 | 1,304 | 21,886 |
| **REPAIRS & MAINTENANCE** | | | | | | | | | | | | | |
| ELECTRICAL / LIGHTING | 0 | 0 | 0 | 2,825 | 3,139 | 1,137 | 0 | 217 | 124 | 1,114 | 434 | 2,037 | 11,027 |
| GLASS REPLACEMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 942 | 0 | 942 |
| LANDSCAPING/IRRIGATION | 0 | 0 | 0 | 438 | 623 | 8,355 | 2,138 | 0 | 0 | 0 | 0 | 0 | 11,554 |
| ROOF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,054 | 0 | 0 | 2,054 |
| EXTERIOR BUILDING MAINT. | 0 | 0 | 0 | 7,177 | 811 | -811 | 0 | 189 | 0 | 0 | 0 | 0 | 7,366 |

Database: TCS_PROD
ENTITY: BARKER

Cash

Income Statement - Rolling 12 Months
TCS Production Database
BARKER CYPRESS MARKET PLACE

FOR PERIOD ENDING 4/30/2014

Page: 2
Date: 4/22/2014
Time: 11:59 AM

| | May 2013 | Jun 2013 | Jul 2013 | Aug 2013 | Sep 2013 | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Feb 2014 | Mar 2014 | Apr 2014 | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARKING & PAVING | 0 | 0 | 0 | 812 | 1,513 | -1,513 | 0 | 0 | 0 | 0 | 0 | 0 | 812 |
| SIGN/MONUMENT MAINT | 0 | 0 | 0 | 3,670 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,670 |
| TOTAL REPAIRS & MAINTENANCE | 0 | 0 | 0 | 14,922 | 6,286 | 7,388 | 2,138 | 406 | 124 | 3,178 | 1,375 | 2,037 | 37,835 |
| CONTRACT SERVICES | | | | | | | | | | | | | |
| SECURITY | 0 | 0 | 0 | 1,867 | 2,349 | 4,782 | 5,873 | 3,607 | 0 | 0 | 0 | 0 | 18,478 |
| EXTERIOR LANDSCAPING | 0 | 0 | 2,985 | 5,920 | 0 | 0 | 2,319 | 1,159 | 1,159 | 1,159 | 1,159 | 1,159 | 17,021 |
| LANDSCAPE-EXTRA | 0 | 0 | 0 | 0 | 0 | 1,159 | 0 | 0 | 0 | 0 | 0 | 0 | 1,159 |
| PEST CONTROL | 0 | 0 | 0 | 0 | 517 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 617 |
| PARKING SWEEPING & CLEAN | 0 | 0 | 533 | 433 | 433 | 433 | 433 | 433 | 433 | 433 | 433 | 433 | 4,430 |
| TOTAL CONTRACT SERVICES | 0 | 0 | 3,518 | 8,220 | 3,299 | 6,374 | 8,624 | 5,200 | 1,592 | 1,592 | 1,592 | 1,592 | 41,605 |
| UTILITIES | | | | | | | | | | | | | |
| ELECTRICITY | 0 | 0 | 3,215 | 0 | 0 | 4,470 | 1,433 | 1,364 | 1,528 | 2,287 | 2,828 | 2,929 | 20,055 |
| WATER & SEWER | 0 | 0 | 50 | 1,958 | 1,356 | 1,664 | 793 | 1,102 | 1,297 | 1,044 | 806 | 833 | 10,899 |
| TOTAL UTILITIES | 0 | 0 | 3,265 | 1,956 | 1,356 | 6,135 | 2,226 | 2,466 | 2,825 | 3,331 | 3,634 | 3,781 | 30,954 |
| MANAGEMENT FEES | | | | | | | | | | | | | |
| PROPERTY MANAGEMENT FEES | 0 | 0 | 0 | 5,841 | 4,198 | 4,075 | 2,144 | 3,283 | 602 | 2,944 | 2,000 | 2,000 | 27,087 |
| TOTAL MANAGEMENT FEES | 0 | 0 | 0 | 5,841 | 4,198 | 4,075 | 2,144 | 3,283 | 602 | 2,944 | 2,000 | 2,000 | 27,087 |
| TAXES | | | | | | | | | | | | | |
| TAXES - AD VALOREM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 203,812 | 0 | 0 | 0 | 0 | 203,812 |
| TAX CONSULTING FEE | 0 | 0 | 0 | 0 | 5,943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,943 |
| TOTAL TAXES | 0 | 0 | 0 | 0 | 5,943 | 0 | 0 | 203,812 | 0 | 0 | 0 | 0 | 209,754 |
| INSURANCE | | | | | | | | | | | | | |
| INSURANCE - PROPERTY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,704 | 0 | 1,704 |
| TOTAL INSURANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,704 | 0 | 1,704 |
| ADMINISTRATIVE EXPENSES | | | | | | | | | | | | | |
| TELEPHONE | 0 | 0 | 15 | 30 | 0 | 30 | 30 | 0 | 0 | 100 | 0 | 60 | 265 |
| TRAVEL & ENTERTAINMENT | 0 | 0 | 64 | 108 | 0 | 96 | 57 | 0 | 0 | 155 | 0 | 212 | 681 |
| OTHER PROFESSIONAL | 0 | 0 | 2,500 | -2,500 | 1,760 | 1,750 | 1,750 | 3,500 | 0 | 1,750 | 1,750 | 2,500 | 14,750 |

Database: TCS_PROD  
ENTITY: BARKER  
Cash

Income Statement - Rolling 12 Months  
TCS Production Database  
BARKER CYPRESS MARKET PLACE

FOR PERIOD ENDING 4/30/2014

Page: 3  
Date: 4/22/2014  
Time: 11:59 AM

| | May 2013 | Jun 2013 | Jul 2013 | Aug 2013 | Sep 2013 | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Feb 2014 | Mar 2014 | Apr 2014 | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREIGHT & MESSENGER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 24 |
| DATA PROCESSING | 0 | 0 | 0 | 70 | 0 | 82 | 60 | 101 | 102 | 55 | 67 | 74 | 610 |
| BANK CHARGES | 0 | 0 | 25 | 25 | 258 | 65 | 65 | 71 | 73 | 79 | 61 | 76 | 793 |
| TOTAL ADMINISTRATIVE EXPENSES | 0 | 0 | 2,569 | -2,267 | 2,008 | 2,021 | 1,962 | 3,696 | 175 | 2,139 | 1,868 | 2,923 | 17,124 |
| TOTAL RECOVERABLE EXPENSES | 0 | 0 | 10,638 | 35,340 | 27,909 | 21,591 | 21,498 | 221,653 | 7,386 | 14,857 | 13,666 | 13,617 | 307,960 |
| TOTAL OPERATING INCOME | 0 | 0 | 2,589 | 19,606 | 73,962 | 68,019 | 55,424 | -156,599 | 54,720 | 3,832 | -2,193 | -818 | 118,344 |
| NON-RECOVERABLE EXPENSES | | | | | | | | | | | | | |
| SPACE PLANNING | 0 | 0 | 0 | 0 | 520 | 620 | 0 | 2,760 | 0 | 0 | 0 | 0 | 3,820 |
| LEGAL FEES | 0 | 0 | 0 | 0 | 0 | 30,558 | 7,782 | 10,547 | 26,497 | 6,504 | 14,624 | 13,717 | 110,108 |
| SUPERVISION FEES | 0 | 0 | 0 | 4,913 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,913 |
| OTHER NONOPERATING EXPENSE | 0 | 0 | 0 | 0 | 2,402 | -2,402 | 0 | 2,441 | 0 | 0 | 0 | 0 | 2,441 |
| VACANT SPACE MAINTENANCE | 0 | 0 | 541 | 0 | 2,369 | -2,369 | 0 | 0 | 0 | 0 | 0 | 0 | 541 |
| NR ROOF REPAIR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NR UTILITIES | 0 | 0 | 454 | 0 | 0 | 3,529 | 388 | 258 | 253 | 268 | 234 | 252 | 5,646 |
| OTHER NON-RECOV. EXPENSE | 0 | 0 | 0 | 135 | 3,490 | -3,326 | 585 | 0 | 0 | 0 | 0 | 0 | 882 |
| TOTAL NON-RECOVERABLE EXPENSES | 0 | 0 | 995 | 5,048 | 8,781 | 26,508 | 8,754 | 16,036 | 26,750 | 6,773 | 14,758 | 13,969 | 128,351 |
| TOTAL NET OPERATING INCOME | 0 | 0 | 1,594 | 14,558 | 65,181 | 41,511 | 46,690 | -172,635 | 27,970 | -3,140 | -16,950 | -14,785 | -10,007 |
| NET INCOME(LOSS) | 0 | 0 | 1,594 | 14,558 | 65,181 | 41,511 | 46,690 | -172,635 | 27,970 | -3,140 | -16,950 | -14,785 | -10,007 |
| CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| COMMISSIONS | 0 | 0 | 0 | 0 | 0 | 0 | -13,080 | -7,892 | 0 | 0 | 0 | 0 | -20,972 |
| BUILDING IMPROVEMENTS | 0 | 0 | 0 | -15,497 | -21,559 | 12,945 | 0 | 0 | 0 | 0 | 0 | 0 | -24,112 |
| TOTAL CAPITAL EXPENDITURES | 0 | 0 | 0 | -15,497 | -21,559 | 12,945 | -13,080 | -7,892 | 0 | 0 | 0 | 0 | -45,084 |

Database:  TCS_PROD
ENTITY:  BARKER

Cash

Income Statement - Rolling 12 Months
TCS Production Database
BARKER CYPRESS MARKET PLACE

FOR PERIOD ENDING 4/30/2014

Page:  4
Date:  4/22/2014
Time:  11:59 AM

| | May 2013 | Jun 2013 | Jul 2013 | Aug 2013 | Sep 2013 | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Feb 2014 | Mar 2014 | Apr 2014 | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPOSITS & ESCROWS | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| SECURITY DEPOSITS | 0 | 0 | 0 | 0 | 0 | 0 | 5,165 | 0 | 0 | 0 | 0 | 0 | 5,165 |
| DUE (TO)/FROM OWNERS | 0 | 0 | 0 | 0 | -14,998 | 0 | 0 | 203,612 | 0 | 0 | 0 | 0 | 188,613 |
| TOTAL BALANCE SHEET ITEMS | 0 | 0 | -300 | 0 | -14,998 | 0 | 5,165 | 203,612 | 0 | 0 | 0 | 0 | 193,678 |
| NET CASH FLOW | 0 | 0 | 1,294 | -939 | 28,824 | 54,455 | 38,774 | 23,284 | 27,970 | -3,140 | -16,960 | -14,785 | 138,587 |
| CHECK TOTAL | 0 | 0 | 1,294 | -939 | 28,824 | 54,455 | 38,774 | 23,284 | 27,970 | -3,140 | -16,960 | -14,785 | 138,587 |

| Database: | TCS_PROD | Aged Delinquencies | | Page: | 1 |
| ENTITY: | BARKER | TCS Production Database | | Date: | 4/22/2014 |
| | | BARKER CYPRESS MARKET PLACE | | Time: | 12:00 PM |
| | | Period:  03/14 | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| BARKER-HT24089 | Amigo Dental | | | Master Occupant Id:  HT323033-1 | | Day Due: | 1 | Delq Day: | |
| | Lam Chi Ho | | | 109 | Inactive | | Last Payment: | 10/7/2013 | 2,929.95 |
| | (713) 894-6531 | | | | | | | | |
| 9/9/2013 | PPR | PREPAID RENT | CR | -0.31 | 0.00 | 0.00 | 0.00 | 0.00 | -0.31 |
| 10/7/2013 | PPR | PREPAID RENT | CR | -62.95 | 0.00 | 0.00 | 0.00 | 0.00 | -62.95 |
| | PPR | PREPAID RENT | | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 |
| | Amigo Dental Total: | | | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 |
| BARKER-HT24189 | First Pawn and Jewelry | | | Master Occupant Id:  HT323111-1 | | Day Due: | 1 | Delq: | |
| | Scott Sanchez | | | 105 | Current | | Last Payment: | 4/18/2014 | 4,808.00 |
| | (281) 550-4179 | | | | | | | | |
| 3/1/2014 | CAM | COMMON AREA | CH | 1,050.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/1/2014 | RTL | RETAIL BASE RENT | CH | 3,758.00 | 3,758.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 1,050.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | RTL | RETAIL BASE RENT | | 3,758.00 | 3,758.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | First Pawn and Jewelry Total: | | | 4,808.00 | 4,808.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BARKER-HT24190 | Exclusively Yours | | | Master Occupant Id:  HT323112-1 | | Day Due: | 1 | Delq Day: | |
| | (281) 855-4700 | | | 147 | Inactive | | Last Payment: | 11/8/2013 | 2,775.21 |
| 7/1/2013 | CAM | COMMON AREA | CH | 257.50 | 0.00 | 0.00 | 0.00 | 0.00 | 257.50 |
| 8/1/2013 | CAM | COMMON AREA | CH | 695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 |
| 8/1/2013 | RTL | RETAIL BASE RENT | CH | 2,162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.50 |
| 9/1/2013 | CAM | COMMON AREA | CH | 457.50 | 0.00 | 0.00 | 0.00 | 0.00 | 457.50 |
| 10/1/2013 | CAM | COMMON AREA | CH | 457.50 | 0.00 | 0.00 | 0.00 | 0.00 | 457.50 |
| | CAM | COMMON AREA | | 1,867.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.50 |
| | RTL | RETAIL BASE RENT | | 2,162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.50 |
| | Exclusively Yours Total: | | | 4,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,030.00 |
| BARKER-HT24295 | PayDay Advance | | | Master Occupant Id:  HT323204-1 | | Day Due: | 1 | Delq Day: | |
| | Valerie Robinson | | | 159 | Inactive | | Last Payment: | 2/4/2014 | 2,663.02 |
| | (817) 335-1100 | | | | | | | | |
| 9/1/2013 | CAM | COMMON AREA | CH | 648.00 | 0.00 | 0.00 | 0.00 | 0.00 | 648.00 |
| 9/1/2013 | RTL | RETAIL BASE RENT | CH | 2,015.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,015.00 |
| 9/19/2013 | RTL | RETAIL BASE RENT | CH | 134.98 | 0.00 | 0.00 | 0.00 | 0.00 | 134.98 |
| 9/19/2013 | RTL | RETAIL BASE RENT | CH | 135.02 | 0.00 | 0.00 | 0.00 | 0.00 | 135.02 |
| 3/1/2014 | CAM | COMMON AREA | CH | 648.02 | 648.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/1/2014 | RTL | RETAIL BASE RENT | CH | 2,015.00 | 2,015.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 1,296.02 | 648.02 | 0.00 | 0.00 | 0.00 | 648.00 |
| | RTL | RETAIL BASE RENT | | 4,300.00 | 2,015.00 | 0.00 | 0.00 | 0.00 | 2,285.00 |
| | PayDay Advance Total: | | | 5,596.02 | 2,663.02 | 0.00 | 0.00 | 0.00 | 2,933.00 |
| BARKER-HT24300 | Double Dragon | | | Master Occupant Id:  HT323209-1 | | Day Due: | 1 | Delq Day: | |
| | | | | 160 | Inactive | | Last Payment: | 10/8/2013 | 2,477.39 |
| 3/1/2014 | CAM | COMMON AREA | CH | 700.38 | 700.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/1/2014 | RTL | RETAIL BASE RENT | NC | -394.39 | -394.39 | 0.00 | 0.00 | 0.00 | 0.00 |

| Database: | TCS_PROD | Aged Delinquencies | Page: | 2 |
| ENTITY: | BARKER | TCS Production Database | Date: | 4/22/2014 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 12:00 PM |
| | | Period: 03/14 | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| | CAM | COMMON AREA | | 700.38 | 700.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| | RTL | RETAIL BASE RENT | | -394.39 | -394.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Double Dragon Total:** | | | 305.99 | 305.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| BARKER-HT25121 | Double Dragon Chinese Restaura | | Master Occupant Id: HT323922-1 | | | Day Due: 1 | Delq Day: | | |
| | Cindy Liu | | 160 | Current | | Last Payment: | 3/17/2014 | 3,500.00 | |
| 2/1/2014 | CAM | COMMON AREA | CH | 418.32 | 0.00 | 418.32 | 0.00 | 0.00 | 0.00 |
| 3/1/2014 | CAM | COMMON AREA | CH | 932.77 | 932.77 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 1,351.09 | 932.77 | 418.32 | 0.00 | 0.00 | 0.00 |
| | **Double Dragon Chinese Restaura Total:** | | | 1,351.09 | 932.77 | 418.32 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| BARKER-HT25327 | Q Salon 2 | | Master Occupant Id: HT324143-1 | | | Day Due: 1 | Delq Day: | | |
| | Quoc Nguyen | | 147 | Current | | Last Payment: | 4/18/2014 | 2,873.62 | |
| | (281) 855-4700 | | | | | | | | |
| 3/1/2014 | CAM | COMMON AREA | CH | 87.56 | 87.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/1/2014 | INS | INSURANCE | CH | 70.64 | 70.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| | CAM | COMMON AREA | | 87.56 | 87.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| | INS | INSURANCE | | 70.64 | 70.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Q Salon 2 Total:** | | | 158.20 | 158.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| | CAM | COMMON AREA | | 6,352.55 | 3,418.73 | 418.32 | 0.00 | 0.00 | 2,515.50 |
| | INS | INSURANCE | | 70.64 | 70.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPR | PREPAID RENT | | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 |
| | RTL | RETAIL BASE RENT | | 9,826.11 | 5,378.61 | 0.00 | 0.00 | 0.00 | 4,447.50 |
| | **ENTITY BARKER Total:** | | | 16,186.04 | 8,867.98 | 418.32 | 0.00 | 0.00 | 6,899.74 |
| | | | | | | | | | |
| | CAM | COMMON AREA | | 6,352.55 | 3,418.73 | 418.32 | 0.00 | 0.00 | 2,515.50 |
| | INS | INSURANCE | | 70.64 | 70.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PPR | PREPAID RENT | | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 |
| | RTL | RETAIL BASE RENT | | 9,826.11 | 5,378.61 | 0.00 | 0.00 | 0.00 | 4,447.50 |
| | **Grand Total:** | | | 16,186.04 | 8,867.98 | 418.32 | 0.00 | 0.00 | 6,899.74 |

| Database: | TCS_PROD | | | | | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | Check Register | | | | | Date: | 4/22/2014 |
| | | | | TCS Production Database | | | | | Time: | 12:01 PM |
| | | | | BARKER CYPRESS MARKET PLACE | | | | | | |
| | | | | 03/14 Through 03/14 | | | | | | |

| Direct Entity | Payment Type Reference | Check # | Check Date Account Number | Check Pd | Vendor Description | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHK | | 218 | 3/14/2014 | 03/14 | HTAMEPOW AMERIPOWER LLC | | | | | | |
| BARKER | 1306250010 2/3-3/4 #11 | | 6960-009 | | N/R UTILITIES | B1403060162 | 3/6/2014 | 3/24/2014 | 44.07 | 0.00 | 44.07 |
| CHK | | 218 | 3/14/2014 | 03/14 | HTAMEPOW AMERIPOWER LLC | | | | | | |
| BARKER | 1306250011 2/3-3/4 #12 | | 6960-009 | | N/R UTILITIES | B1403060163 | 3/6/2014 | 3/24/2014 | 22.43 | 0.00 | 22.43 |
| BARKER | 1306250012 2/3-3/4 #12 | | 6960-009 | | N/R UTILITIES | B1403060164 | 3/6/2014 | 3/24/2014 | 21.19 | 0.00 | 21.19 |
| BARKER | 1306250013 2/3-3/4 #15 | | 6960-009 | | N/R UTILITIES | B1403060165 | 3/6/2014 | 3/24/2014 | 146.72 | 0.00 | 146.72 |
| BARKER | 1306260003 2/3-3/4 #17 | | 6500-001 | | ELECTRICITY | B1403060166 | 3/6/2014 | 3/24/2014 | 180.35 | 0.00 | 180.35 |
| BARKER | 1307150014 2/3-3/4 #17 | | 6500-001 | | ELECTRICITY | B1403060174 | 3/6/2014 | 3/24/2014 | 92.30 | 0.00 | 92.30 |
| BARKER | 1307150015 2/3-3/4 #69 | | 6500-001 | | ELECTRICITY | B1403060175 | 3/6/2014 | 3/24/2014 | 2,555.84 | 0.00 | 2,555.84 |
| | | | | | | | | Check Total: | 3,062.90 | 0.00 | 3,062.90 |
| CHK | | 219 | 3/14/2014 | 03/14 | HTIDEAL   IDEAL BUILDING MAINTENANCE, LC. | | | | | | |
| BARKER | remove mattress fr behin | | 6100-006 | | TRASH REMOVAL | 8852 | 2/25/2014 | 2/25/2014 | 189.44 | 0.00 | 189.44 |
| | | | | | | | | Check Total: | 189.44 | 0.00 | 189.44 |
| CHK | | 220 | 3/14/2014 | 03/14 | HTLANGHA  LANGHAM CREEK UD | | | | | | |
| BARKER | 52003304 1/11-2/13 don | | 6500-002 | | WATER & SEWER | 2003304 0314 | 2/21/2014 | 3/14/2014 | 788.45 | 0.00 | 788.45 |
| CHK | | 220 | 3/14/2014 | 03/14 | HTLANGHA  LANGHAM CREEK UD | | | | | | |
| BARKER | 52003404 1/11-2/13 irr | | 6500-002 | | WATER & SEWER | 2003404 0314 | 2/21/2014 | 3/14/2014 | 17.33 | 0.00 | 17.33 |
| | | | | | | | | Check Total: | 805.78 | 0.00 | 805.78 |
| ACH | | 221 | 3/14/2014 | 03/14 | HTSPRI   SPRING GLASS & MIRROR, INC. | | | | | | |
| BARKER | rplc damged store front / | | 6300-008 | | GLASS REPLACEMENT | 39228 | 7/22/2013 | 8/21/2013 | 941.78 | 0.00 | 941.78 |
| | | | | | | | | Check Total: | 941.78 | 0.00 | 941.78 |
| CHK | | 222 | 3/14/2014 | 03/14 | HTTRACPR  TRANSWESTERN COMMERCIAL SVCS LLC | | | | | | |
| BARKER | 3/14 MGMT FEE | | 6600-001 | | PROPERTY MANAGEMEN | 0000430049 | 3/1/2014 | 3/12/2014 | 2,000.00 | 0.00 | 2,000.00 |
| CHK | | 222 | 3/14/2014 | 03/14 | HTTRACPR  TRANSWESTERN COMMERCIAL SVCS LLC | | | | | | |
| BARKER | 2/14 RECEIVERSHIP F1 | | 6900-007 | | OTHER PROFESSIONAL | 009 | 2/28/2014 | 2/28/2014 | 1,750.00 | 0.00 | 1,750.00 |
| BARKER | 1/14 RCASH BILLING | | 6900-016 | | DATA PROCESSING | AA33245 | 2/25/2014 | 2/25/2014 | 21.94 | 0.00 | 21.94 |
| | | | | | | | | Check Total: | 3,771.94 | 0.00 | 3,771.94 |
| CHK | | 223 | 3/20/2014 | 03/14 | HTTRACPR  TRANSWESTERN COMMERCIAL SVCS LLC | | | | | | |
| BARKER | 1/14 RPAY BILLING | | 6900-016 | | DATA PROCESSING | AA33634 | 2/28/2014 | 2/28/2014 | 44.82 | 0.00 | 44.82 |

| Database: | TCS_PROD | | | | Check Register | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | TCS Production Database | | | Date: | 4/22/2014 |
| | | | | | BARKER CYPRESS MARKET PLACE | | | Time: | 12:01 PM |

03/14 Through 03/14

| Divtr Type Entity | Payment Check # Reference | Check Date Account Number | Check Pd Number | Vendor Description | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 44.82 | 0.00 | 44.82 |
| CHK | 224 | 3/27/2014 | 03/14 | HTBLANCO  BLANCO ELECTRIC LTD CO. | | | | | | |
| BARKER | emerg srv light repr frt of | 6300-005 | | ELECTRICAL / LIGHTING | S-6072 | 2/25/2014 | 3/10/2014 | 433.65 | 0.00 | 433.65 |
| | | | | | | | Check Total: | 433.65 | | 433.65 |
| CHK | 225 | 3/27/2014 | 03/14 | HTGRAREE  GRAY REED & MCGRAW PC | | | | | | |
| BARKER | Legal through 01/31/14 | 6950-008 | | LEGAL FEES | 375603 | 2/11/2014 | 2/11/2014 | 2,556.00 | 0.00 | 2,556.00 |
| CHK | 225 | 3/27/2014 | 03/14 | HTGRAREE  GRAY REED & MCGRAW PC | | | | | | |
| BARKER | Legal services thru 2/28/ | 6950-008 | | LEGAL FEES | 377238 | 3/5/2014 | 3/5/2014 | 8,212.50 | 0.00 | 8,212.50 |
| | | | | | | | Check Total: | 10,768.50 | 0.00 | 10,768.50 |
| CHK | 226 | 3/27/2014 | 03/14 | HTIDEAL  IDEAL BUILDING MAINTENANCE, LC. | | | | | | |
| BARKER | 03/14 Sweeping | 6400-029 | | PARKING SWEEPING & Cl | 8868 | 3/6/2014 | 3/6/2014 | 433.00 | 0.00 | 433.00 |
| | | | | | | | Check Total: | 433.00 | | 433.00 |
| ACH | 227 | 3/27/2014 | 03/14 | HTLOCLID  LOCKE LORD LLP | | | | | | |
| BARKER | legal through 1/31/2014 | 6950-008 | | LEGAL FEES | 1054313 | 2/21/2014 | 2/21/2014 | 420.00 | 0.00 | 420.00 |
| ACH | 227 | 3/27/2014 | 03/14 | HTLOCLID  LOCKE LORD LLP | | | | | | |
| BARKER | legal through March 4, 2 | 6950-008 | | LEGAL FEES | 1056481 | 3/4/2014 | 3/4/2014 | 3,335.00 | 0.00 | 3,335.00 |
| | | | | | | | Check Total: | 3,755.00 | 0.00 | 3,755.00 |
| CHK | 228 | 3/27/2014 | 03/14 | HTREPSVC  REPUBLIC SERVICES #863 | | | | | | |
| BARKER | 03/14 trash service | 6100-006 | | TRASH REMOVAL | 0853-003347167 | 2/26/2014 | 3/18/2014 | 1,292.27 | 0.00 | 1,292.27 |
| | | | | | | | Check Total: | 1,292.27 | | 1,292.27 |
| ACH | 229 | 3/27/2014 | 03/14 | HTTLS  TROY'S LANDSCAPINE SERVICES INC | | | | | | |
| BARKER | 03/14 LANDSCAPING S | 6400-007 | | LANDSCAPE-EXTRA | 37135 | 3/15/2014 | 3/15/2014 | 1,159.36 | 0.00 | 1,159.36 |
| | | | | | | | Check Total: | 1,159.36 | | 1,159.36 |
| CHK | 230 | 3/27/2014 | 03/14 | HTTRANCH  TRANSWESTERN COMMECIAL SERVICES | | | | | | |
| BARKER | 6/15/13-6/15/14 INSUR# | 6800-004 | | INSURANCE - PROPERTY | 615133019 | 2/10/2014 | 2/10/2014 | 1,704.00 | 0.00 | 1,704.00 |
| | | | | | | | Check Total: | 1,704.00 | | 1,704.00 |

| Database: | TCS_PROD | | | | | | | | | Page: | 3 |
| ENTITY: | BARKER | | | | | | | | | Date: | 4/22/2014 |
| | | | | | | | | | | Time: | 12:01 PM |

**Check Register**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

**03/14 Through 03/14**

| | Payment Type | Check # Reference | Check Date Account Number | Check Pd | Vendor Description | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Divert Entity | | | | | | | | | | | |
| | | | | | | *BARKER CYPRESS MARKET PLACE Total:* | | | 28,362.44 | 0.00 | 28,362.44 |
| | | | | | | *Grand Total:* | | | 28,362.44 | 0.00 | 28,362.44 |

| Database: | TCS_PROD | | General Ledger | | Page: | 1 |
| ENTITY: | BARKER | | TCS Production Database | | Date: | 4/22/2014 |
| Cash | | | BARKER CYPRESS MARKET PLACE | | Time: | 11:59 AM |
| | | | 04/14 - 04/14 | | | |

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1000-010** | | | | | | | **CASH - OPERATING** | | | |
| | | | | | | | *Balance Forward* | | | *153,372.29* |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | AP Cash Disbursed for checks 231-242 | 0.00 | 27,509.81 | 125,862.48 |
| BARKER | 04/14 | 04/21/14 | CM103817 | HT | | | Cash Recpt CAM COMMON AREA | 2,295.17 | 0.00 | 128,157.65 |
| BARKER | 04/14 | 04/21/14 | CM103817 | HT | | | Cash Recpt INS INSURANCE | 45.94 | 0.00 | 128,203.59 |
| BARKER | 04/14 | 04/21/14 | CM103817 | HT | | | Cash Recpt RTL RETAIL BASE RENT | 9,460.75 | 0.00 | 137,664.34 |
| BARKER | 04/14 | 04/21/14 | CM103817 | HT | | | Cash Recpt TAX TAX REIMBURSEMENT | 999.25 | 0.00 | 138,663.59 |
| BARKER | 04/14 | 04/11/14 | GM199312 | HT | | | BANK FEE 04/11 | 0.00 | 76.49 | 138,587.10 |
| | | | | | | | ** Account Totals | 12,801.11 | 27,586.30 | **138,587.10** |
| **1125-001** | | | | | | | **UTILITY DEPOSITS** | | | |
| | | | | | | | *Balance Forward* | | | *300.00* |
| **1176-001** | | | | | | | **COMMISSIONS** | | | |
| | | | | | | | *Balance Forward* | | | *20,972.40* |
| **1800-003** | | | | | | | **BUILDING IMPROVEMENTS** | | | |
| | | | | | | | *Balance Forward* | | | *24,111.62* |
| **2000-000** | | | | | | | **SECURITY DEPOSITS** | | | |
| | | | | | | | *Balance Forward* | | | *-5,164.69* |
| **4300-000** | | | | | | | **CURRENT YR INCOME/(LOSS)** | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| **4300-001** | | | | | | | **PRIOR YR RETAINED EARNING** | | | |
| | | | | | | | *Balance Forward* | | | *3,101.14* |
| **4300-002** | | | | | | | **TRANSFER TO/(FROM) OWNER** | | | |
| | | | | | | | *Balance Forward* | | | *-188,813.29* |
| **5000-000** | | | | | | | **BASE RENT** | | | |
| | | | | | | | *Balance Forward* | | | *-85,780.51* |
| BARKER | 04/14 | 04/21/14 | CM103817 | HT | | | Cash Recpt RTL RETAIL BASE RENT | | 9,460.75 | -95,241.26 |
| | | | | | | | ** Account Totals | 0.00 | 9,460.75 | **-95,241.26** |
| **5005-100** | | | | | | | **RENT ABATEMENT** | | | |
| | | | | | | | *Balance Forward* | | | *9,284.16* |
| **5110-000** | | | | | | | **OPERATING ESCALATIONS** | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| **5140-000** | | | | | | | **CAM REIMBURSEMENT** | | | |
| | | | | | | | *Balance Forward* | | | *-12,114.78* |
| BARKER | 04/14 | 04/21/14 | CM103817 | HT | | | Cash Recpt CAM COMMON AREA | | 2,295.17 | -14,409.95 |
| | | | | | | | ** Account Totals | 0.00 | 2,295.17 | **-14,409.95** |

Database: TCS_PROD
ENTITY: BARKER

**General Ledger**
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 2
Date: 4/22/2014
Time: 11:59 AM

Cash

04/14 - 04/14

| Account Entry | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **5150-000** | | | | | | | | **TAX REIMBURSEMENT** | | | |
| | | | | | | | | Balance Forward | | | -2,997.75 |
| BARKER | 04/14 | 04/21/14 | CM | 103817 | HT | | | Cash Reqt TAX  TAX REIMBURSEMENT | 0.00 | 999.25 | -3,997.00 |
| | | | | | | | | ** Account Totals | 0.00 | 999.25 | -3,997.00 |
| **5160-000** | | | | | | | | **INSURANCE REIMBURSEMENT** | | | |
| | | | | | | | | Balance Forward | | | -279.10 |
| BARKER | 04/14 | 04/21/14 | CM | 103817 | HT | | | Cash Reqt INS  INSURANCE | 0.00 | 45.94 | -325.04 |
| | | | | | | | | ** Account Totals | 0.00 | 45.94 | -325.04 |
| **5900-000** | | | | | | | | **MISCELLANEOUS INCOME** | | | |
| | | | | | | | | Balance Forward | | | 0.00 |
| **6100-001** | | | | | | | | **CLEANING SERVICES** | | | |
| | | | | | | | | Balance Forward | | | 0.00 |
| **6100-006** | | | | | | | | **TRASH REMOVAL** | | | |
| | | | | | | | | Balance Forward | | | 5,020.49 |
| BARKER | 04/14 | 04/21/14 | AP | 123117 | HT | | | 241 4/21/2014 04/14 Trash service | 1,303.59 | | 6,324.08 |
| | | | | | | | | ** Account Totals | 1,303.59 | 0.00 | 6,324.08 |
| **6300-005** | | | | | | | | **ELECTRICAL / LIGHTING** | | | |
| | | | | | | | | Balance Forward | | | 1,672.20 |
| BARKER | 04/14 | 04/21/14 | AP | 123117 | HT | | | 236 4/21/2014 lighting repairs | 1,755.89 | 0.00 | 3,428.09 |
| BARKER | 04/14 | 04/21/14 | AP | 123117 | HT | | | 236 4/21/2014 lighting repairs | 281.45 | 0.00 | 3,709.54 |
| | | | | | | | | ** Account Totals | 2,037.34 | 0.00 | 3,709.54 |
| **6300-008** | | | | | | | | **GLASS REPLACEMENT** | | | |
| | | | | | | | | Balance Forward | | | 941.78 |
| **6300-012** | | | | | | | | **LANDSCAPING/IRRIGATION** | | | |
| | | | | | | | | Balance Forward | | | 0.00 |
| **6300-013** | | | | | | | | **ROOF** | | | |
| | | | | | | | | Balance Forward | | | 2,064.33 |
| **6300-025** | | | | | | | | **EXTERIOR BUILDING MAINT.** | | | |
| | | | | | | | | Balance Forward | | | 0.00 |
| **6300-032** | | | | | | | | **PARKING & PAVING** | | | |
| | | | | | | | | Balance Forward | | | 0.00 |

| Database: | TCS_PROD | | | | | | | Page: | 3 |
| ENTITY: | BARKER | | | | | | | Date: | 4/22/2014 |
| | | | | | | | | Time: | 11:59 AM |

**General Ledger**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Cash                     04/14 - 04/14

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **6300-035** | | | **SIGN/MONUMENT MAINT** | | | | *Balance Forward* | | | *0.00* |
| **6400-001** | | | **SECURITY** | | | | *Balance Forward* | | | *0.00* |
| **6400-005** | | | **EXTERIOR LANDSCAPING** | | | | *Balance Forward* | | | *2,318.72* |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | 242 4/21/2014 04/14 landscaping | 1,159.36 | 0.00 | 3,478.08 |
| | | | | | | | ** Account Totals | 1,159.36 | 0.00 | **3,478.08** |
| **6400-007** | | | **LANDSCAPE-EXTRA** | | | | *Balance Forward* | | | *1,159.36* |
| **6400-020** | | | **PEST CONTROL** | | | | *Balance Forward* | | | *0.00* |
| **6400-029** | | | **PARKING SWEEPING & CLEAN** | | | | *Balance Forward* | | | *1,299.00* |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | 237 4/21/2014 04/14 sweeping | 433.00 | 0.00 | 1,732.00 |
| | | | | | | | ** Account Totals | 433.00 | 0.00 | **1,732.00** |
| **6500-001** | | | **ELECTRICITY** | | | | *Balance Forward* | | | *6,642.98* |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | 235 4/21/2014 13062600003 3/4-4/2 17817 | 246.38 | 0.00 | 6,889.36 |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | 235 4/21/2014 1307150014 3/4-4/2 17817 1/2 | 98.41 | 0.00 | 6,987.77 |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | 235 4/21/2014 1307150015 3/4-4/2 6960 1/2 | 2,583.77 | 0.00 | 9,571.54 |
| | | | | | | | ** Account Totals | 2,928.56 | 0.00 | **9,571.54** |
| **6500-002** | | | **WATER & SEWER** | | | | *Balance Forward* | | | *3,147.14* |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | 231 4/3/2014 52003304 2/13-3/13 | 812.94 | 0.00 | 3,960.08 |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | 238 4/21/2014 05223404 2/13-3/13 Irr | 19.58 | 0.00 | 3,979.66 |
| | | | | | | | ** Account Totals | 832.52 | 0.00 | **3,979.66** |
| **6800-001** | | | **PROPERTY MANAGEMENT FEES** | | | | *Balance Forward* | | | *5,546.38* |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | 233 4/3/2014 4/14 MGMT FEE | 2,000.00 | 0.00 | 7,546.38 |
| | | | | | | | ** Account Totals | 2,000.00 | 0.00 | **7,546.38** |

| Database: | TCS_PROD | | | | | | General Ledger | | | | Page: | 4 |
| ENTITY: | BARKER | | | | | | TCS Production Database | | | | Date: | 4/22/2014 |
| | | | | | | | BARKER CYPRESS MARKET PLACE | | | | Time: | 11:59 AM |
| Cash | | | | | | | 04/14 - 04/14 | | | | | |

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **6700-001** | | | **TAXES - AD VALOREM** | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| **6700-005** | | | **TAX CONSULTING FEE** | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| **6800-004** | | | **INSURANCE - PROPERTY** | | | | | | | |
| | | | | | | | *Balance Forward* | | | *1,704.00* |
| **6900-001** | | | **TELEPHONE** | | | | | | | |
| | | | | | | | *Balance Forward* | | | *100.00* |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | 232 4/3/2014 R NGUYEN FEB & MARCH EXP REPRT | 40.00 | 0.00 | 140.00 |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | 240 4/21/2014 March exp report | 20.00 | 0.00 | 160.00 |
| | | | | | | | ** Account Totals | 60.00 | 0.00 | **160.00** |
| **6900-005** | | | **TRAVEL & ENTERTAINMENT** | | | | | | | |
| | | | | | | | *Balance Forward* | | | *155.38* |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | 232 4/3/2014 R NGUYEN FEB & MARCH EXP REPRT | 155.38 | 0.00 | 310.76 |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | 240 4/21/2014 March exp report | 56.50 | 0.00 | 367.26 |
| | | | | | | | ** Account Totals | 211.88 | 0.00 | **367.26** |
| **6900-006** | | | **PROFESSIONAL FEES** | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | 233 4/3/2014 3/14 RECEIVERSHIP FEE | 2,500.00 | 0.00 | 2,500.00 |
| BARKER | 04/14 | 04/03/14 | JN 198471 | HT | | | Recl 3/14 Receivorship Fee | 0.00 | 2,500.00 | 0.00 |
| | | | | | | | ** Account Totals | 2,500.00 | 2,500.00 | **0.00** |
| **6900-007** | | | **OTHER PROFESSIONAL** | | | | | | | |
| | | | | | | | *Balance Forward* | | | *3,500.00* |
| BARKER | 04/14 | 04/03/14 | JN 198471 | HT | | | Recl 3/14 Receivorship Fee | 2,500.00 | 0.00 | 6,000.00 |
| | | | | | | | ** Account Totals | 2,500.00 | 0.00 | **6,000.00** |
| **6900-011** | | | **FREIGHT & MESSENGER** | | | | | | | |
| | | | | | | | *Balance Forward* | | | *0.00* |
| **6900-016** | | | **DATA PROCESSING** | | | | | | | |
| | | | | | | | *Balance Forward* | | | *223.25* |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | 233 4/3/2014 2/14 RCASH BILLING | 20.70 | 0.00 | 243.95 |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | | 234 4/10/2014 2/14 RPAY BILLING | 53.65 | 0.00 | 297.60 |

| Database: | TCS_PROD | | | | | General Ledger | Page: | 5 |
| ENTITY: | BARKER | | | | | TCS Production Database | Date: | 4/22/2014 |
| | | | | | | BARKER CYPRESS MARKET PLACE | Time: | 11:59 AM |

Cash

04/14 - 04/14

| Account Entity | Period | Entry Date | Src Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6900-016 - DATA PROCESSING  (Continued) | | | | | | | | | | |
| | | | | | | ** Account Totals | 74.35 | 0.00 | 297.60 |
| 6900-030 | | | | | | BANK CHARGES | | | |
| | | | | | | Balance Forward | | | 233.38 |
| BARKER | 04/14 | 04/11/14 | GM199312 | HT | | BANK FEE 04/11 | 76.49 | 0.00 | 309.87 |
| | | | | | | ** Account Totals | 76.49 | 0.00 | 309.87 |
| 6950-006 | | | | | | SPACE PLANNING | | | |
| | | | | | | Balance Forward | | | 0.00 |
| 6950-008 | | | | | | LEGAL FEES | | | |
| | | | | | | Balance Forward | | | 47,524.86 |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | 239 4/21/2014 legal through 4/17/2014 | 13,716.96 | 0.00 | 61,241.82 |
| | | | | | | ** Account Totals | 13,716.96 | 0.00 | 61,241.82 |
| 6950-026 | | | | | | SUPERVISION FEES | | | |
| | | | | | | Balance Forward | | | 0.00 |
| 6950-099 | | | | | | OTHER NONOPERATING EXPENSl | | | |
| | | | | | | Balance Forward | | | 0.00 |
| 6960-001 | | | | | | VACANT SPACE MAINTENANCE | | | |
| | | | | | | Balance Forward | | | 0.00 |
| 6960-009 | | | | | | N/R UTILITIES | | | |
| | | | | | | Balance Forward | | | 755.26 |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | 235 4/21/2014 1306250010 03/4-4/2 #112 | 43.76 | 0.00 | 799.02 |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | 235 4/21/2014 1306250011 3/4-4/2 #115 | 22.43 | 0.00 | 821.45 |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | 235 4/21/2014 1306250012 3/4-4/2 #120 | 21.19 | 0.00 | 842.64 |
| BARKER | 04/14 | 04/21/14 | AP 123117 | HT | | 235 4/21/2014 1306250013 3/4-4/2 #155 | 164.87 | 0.00 | 1,007.51 |
| | | | | | | ** Account Totals | 252.25 | 0.00 | 1,007.51 |
| 6980-099 | | | | | | OTHER NON-RECOV. EXPENSE | | | |
| | | | | | | Balance Forward | | | 0.00 |
| ** Grand Totals | | | | | | | 42,887.41 | 42,887.41 | |

| Database: | TCS_PROD | Cash Receipts | Page: | 1 |
| BLDG | BARKER | TCS Production Database | Date: | 4/22/2014 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 12:00 PM |
| | | 03/14 Thru 03/14 | | |

| Income Category | | Amount | | |
|---|---|---|---|---|

| | **Master Occupant:** | **HT323033-3** | **Amigo Dental** | **Suite: BARKER - 109** |
|---|---|---|---|---|
| CAM | COMMON AREA | 776.00 | | |
| RTL | RETAIL BASE RENT | 2,090.67 | | |
| | Total: | **2,866.67** | | |
| | **Master Occupant:** | **HT323208-2** | **Ultra Nails** | **Suite: BARKER - 130** |
| CAM | COMMON AREA | 219.38 | | |
| INS | INSURANCE | 45.94 | | |
| RTL | RETAIL BASE RENT | 1,593.75 | | |
| TAX | TAX REIMBURSEMENT | 393.75 | | |
| | Total: | **2,252.82** | | |
| | **Master Occupant:** | **HT323922-1** | **Double Dragon Chinese Restaura** | **Suite: BARKER - 160** |
| CAM | COMMON AREA | 431.67 | | |
| RTL | RETAIL BASE RENT | 3,068.33 | | |
| | Total: | **3,500.00** | | |
| | **Master Occupant:** | **HT324143-1** | **Q Salon 2** | **Suite: BARKER - 147** |
| CAM | COMMON AREA | 249.79 | | |
| RTL | RETAIL BASE RENT | 2,018.33 | | |
| TAX | TAX REIMBURSEMENT | 605.50 | | |
| | Total: | **2,873.62** | | |

**Totals for BLDG BARKER**

| CAM | COMMON AREA | 1,676.84 |
|---|---|---|
| INS | INSURANCE | 45.94 |
| RTL | RETAIL BASE RENT | 8,771.08 |
| TAX | TAX REIMBURSEMENT | 999.25 |
| | Total: | **11,493.11** |

**Grand Totals**

| CAM | COMMON AREA | 1,676.84 |
|---|---|---|
| INS | INSURANCE | 45.94 |
| RTL | RETAIL BASE RENT | 8,771.08 |
| TAX | TAX REIMBURSEMENT | 999.25 |
| | Total: | **11,493.11** |

| Database: | TCS_PROD | | | | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|
| BLDG: | BARKER | | | | | | | Date: | 4/22/2014 |

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
03/14 Through 03/14
Security Deposit Ending Balance through 03/14

Time: 12:00 PM

Occupancy Status: Current Inactive New

| Bldg/Lease | Date | Category | SR | Description | | | | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|

**BARKER-HT24089: Amigo Dental**    Lam Chi Ho    (713) 894-6531    Master Occp Id: HT323033-1

Balance Forward    -63.26

| Category | | Mo. Rep Charges | Beg Balance | SR Description | Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPR | PREPAID RENT | 0.00 | -63.26 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -63.26 | |
| | **Total:** | **0.00** | **-63.26** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | | **-63.26** | **0.00** |

**BARKER-HT25142: Amigo Dental**    Lam Chi Ho    (713) 894-6531    Master Occp Id: HT323033-2

Balance Forward    0.00

**BARKER-HT25490: Amigo Dental**    Lam Chi Ho    (713) 894-6531    Master Occp Id: HT323033-3

Balance Forward    0.00

| Bldg/Lease | Date | Category | | SR Description | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | Balance | End Balance | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARKER | HT25490 | 3/1/2014 | CAM | CH AUTOCHRG COMMON AREA | 776.00 | | 776.00 | | 776.00 | | | | 776.00 | | | |
| BARKER | HT25490 | 3/1/2014 | RTL | CH AUTOCHRG RETAIL BASE RENT | 2,090.67 | | 2,090.67 | | 2,090.67 | | | | 2,866.67 | | | |
| BARKER | HT25490 | 3/17/2014 | CAM | CR Lock Box-Batch Cod COMMON AREA | | | | 776.00 | | | 776.00 | | 2,090.67 | 0002142 | | LOC |
| BARKER | HT25490 | 3/17/2014 | RTL | CR Lock Box-Batch Cod RETAIL BASE RENT | | | | 2,090.67 | | | 2,090.67 | | 0.00 | 0002142 | | LOC |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 776.00 | 0.00 | 776.00 | 776.00 | 0.00 | 0.00 | 0.00 | |
| RTL | RETAIL BASE RENT | 2,090.67 | 0.00 | 2,090.67 | 2,090.67 | 0.00 | 0.00 | 0.00 | |
| | **Total:** | **2,866.67** | **0.00** | **2,866.67** | **2,866.67** | **0.00** | **0.00** | **0.00** | **0.00** |

**BARKER-HT24090: Cricket Wireless**    Brenda Rodriguez    (713) 991-0091    Master Occp Id: HT323034-1

Balance Forward    0.00

**BARKER-HT24189: First Pawn and Jewelry**    Scott Sanchez    (281) 550-4179    Master Occp Id: HT323511-1

Database: TCS_PROD
BLDG: BARKER

Occupancy Status: Current Inactive New

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
03/14 Through 03/14
Security Deposit Ending Balance through 03/14

Page: 2
Date: 4/22/2014
Time: 12:00 PM

| Bkg/Lease | Date | Category | | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | | | 0.00 | | | | |
| BARKER-HT24189 | 3/1/2014 | CAM | COMMON AREA | CH | AUTOCHRG | 1,050.00 | | 1,050.00 | 1,050.00 | | | |
| BARKER-HT24189 | 3/1/2014 | RTL | RETAIL BASE RENT | CH | AUTOCHRG | 3,758.00 | | 4,808.00 | 3,758.00 | | | |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 1,050.00 | 0.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | |
| RTL | RETAIL BASE RENT | 3,758.00 | 0.00 | 3,758.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,758.00 | |
| Total: | | 4,808.00 | 0.00 | 4,808.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,808.00 | 0.00 |

BARKER-HT24190   Exclusively Yours                     (281) 865-4700     Master Occp Id: HT323112-1

Balance Forward 4,030.00

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 0.00 | 1,867.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.50 | |
| RTL | RETAIL BASE RENT | 0.00 | 2,162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.50 | |
| Total: | | 0.00 | 4,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,030.00 | 0.00 |

BARKER-HT24295   PayDay Advance        Valerie Robinson        (817) 335-1100     Master Occp Id: HT323204-1

Balance Forward 2,933.00

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 648.00 | 648.00 | 648.00 | 648.02 | 0.00 | 0.00 | 0.00 | 1,296.02 | |
| RTL | RETAIL BASE RENT | 2,015.00 | 2,285.00 | 2,015.00 | 2,015.00 | 0.00 | 0.00 | 0.00 | 4,300.00 | |

Detail (CAM COMMON AREA / RTL RETAIL BASE RENT, 3/1/2014, CH AUTOCHRG):
Debit 648.02 / 2,015.00, Balance 3,581.02 / 5,596.02

Database: TCS_PROD
BLDG:     BARKER
Occupancy Status: Current Inactive New

**CM Receivables Ledger**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**
03/14 Through 03/14
Security Deposit Ending Balance through 03/14

Page: 3
Date: 4/22/2014
Time: 12:00 PM

| Bldg/Lease | Date | Category | SR | Description | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total:** | | | | | 2,663.02 | 2,933.00 | 2,663.02 | | | 0.00 | 0.00 | 5,596.02 | 0.00 | 0.00 |

*BARKER-HT24297  Las Lomas Mexican Restaurant        Cesar Lopez              (281) 768-9231        Master Occp Id:  HT323206-1*

Balance Forward                                                                 0.00

*BARKER-HT24299  Ultra Nails        Peter Thanh Luong                        Master Occp Id:  HT323208-1*

Balance Forward                                                                 0.00

*BARKER-HT25328  Ultra Nails        Peter Truong              (281) 855-0980        Master Occp Id:  HT323208-2*

Balance Forward                                                                 0.00

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|
| BARKERHT25328 | 3/1/2014 | CAM | COMMON AREA | CH | AUTOCHRG | 219.38 | | 219.38 | | |
| BARKERHT25328 | 3/1/2014 | INS | INSURANCE | CH | AUTOCHRG | 45.94 | | 265.32 | | |
| BARKERHT25328 | 3/1/2014 | RTL | RETAIL BASE RENT | CH | AUTOCHRG | 1,593.75 | | 1,859.07 | | |
| BARKERHT25328 | 3/1/2014 | TAX | TAX REIMBURSEMENT | CH | AUTOCHRG | 393.75 | | 2,252.82 | | |
| BARKERHT25328 | 3/10/2014 | CAM | COMMON AREA | CR | Lock Box-Batch Cod | | 219.38 | 2,033.44 | 0002509 | 000000 LOC |
| BARKERHT25328 | 3/10/2014 | INS | INSURANCE | CR | Lock Box-Batch Cod | | 45.94 | 1,987.50 | 0002509 | 000000 LOC |
| BARKERHT25328 | 3/10/2014 | RTL | RETAIL BASE RENT | CR | Lock Box-Batch Cod | | 1,593.75 | 393.75 | 0002509 | 000000 LOC |
| BARKERHT25328 | 3/10/2014 | TAX | TAX REIMBURSEMENT | CR | Lock Box-Batch Cod | | 393.75 | 0.00 | 0002509 | 000000 LOC |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 219.38 | 0.00 | 219.38 | 219.38 | 0.00 | 0.00 | 0.00 |
| INS | INSURANCE | 45.94 | 0.00 | 45.94 | 45.94 | 0.00 | 0.00 | 0.00 |
| RTL | RETAIL BASE RENT | 1,593.75 | 0.00 | 1,593.75 | 1,593.75 | 0.00 | 0.00 | 0.00 |
| TAX | TAX REIMBURSEMENT | 393.75 | 0.00 | 393.75 | 393.75 | 0.00 | 0.00 | 0.00 |
| **Total:** | 2,252.82 | 0.00 | 2,252.82 | 2,252.82 | 0.00 | 0.00 | 0.00 | 2,245.31 |

*BARKER-HT24300  Double Dragon        Master Occp Id:  HT323209-1*

| Database: | TCS_PROD | | | CM Receivables Ledger | | | | Page: | 4 |
| BLDG: | BARKER | | | TCS Production Database | | | | Date: | 4/22/2014 |
| | | | | BARKER CYPRESS MARKET PLACE | | | | Time: | 12:00 PM |
| Occupancy Status: Current Inactive New | | | | 03/14 Through 03/14 | | | | | |
| | | | | Security Deposit Ending Balance through 03/14 | | | | | |

| Bldg/Lease | Date | Category | | SR | Description | Charges | Cash Receipts | N/C Credits | Debit | Credit | Refunds | Balance | End Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Balance Forward**      0.00

| Bldg/Lease | Date | Category | | SR | Description | Charges | Cash Receipts | N/C Credits | Debit | Credit | Refunds | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARKERHT24300 | 3/1/2014 | CAM | COMMON AREA | CH | 10/13 CAM ADJUST | | | | 700.38 | | | 700.38 | 700.38 | |
| BARKERHT24300 | 3/1/2014 | RTL | RETAIL BASE RENT | NC | 10/13 RENT ADJUS | | | | | 394.39 | | 305.99 | -394.39 | |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 0.00 | 0.00 | 700.38 | 0.00 | | 0.00 | 0.00 | 700.38 | |
| RTL | RETAIL BASE RENT | 0.00 | 0.00 | 0.00 | 0.00 | | 394.39 | 0.00 | -394.39 | |
| **Total:** | | **0.00** | **0.00** | **700.38** | **0.00** | | **394.39** | **0.00** | **305.99** | **0.00** |

BARKER-HT24713  HEB      Kathy Bauer      (210) 938-7376      Master Occp Id: HT323514-1

**Balance Forward**      0.00

BARKER-HT25121  Double Dragon Chinese Restaura      Cindy Liu      Master Occp Id: HT323922-1

**Balance Forward**      418.32

| Bldg/Lease | Date | Category | | SR | Description | Charges | Cash Receipts | N/C Credits | Debit | Credit | Refunds | Balance | End Balance | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARKERHT25121 | 3/1/2014 | CAM | COMMON AREA | CH | AUTOCHRG | 1,364.44 | 1,364.44 | | | | | 1,782.76 | | | |
| BARKERHT25121 | 3/1/2014 | RTL | RETAIL BASE RENT | CH | AUTOCHRG | 3,068.33 | 3,068.33 | | | | | 4,851.09 | | | |
| BARKERHT25121 | 3/17/2014 | CAM | COMMON AREA | CR | Receipt | | 431.67 | | | 431.67 | | 4,419.42 | 0001151 | | LOC |
| BARKERHT25121 | 3/17/2014 | RTL | RETAIL BASE RENT | CR | Receipt | | 3,068.33 | | | 3,068.33 | | 1,351.09 | 0001151 | | LOC |

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 1,349.36 | 418.32 | 1,364.44 | 431.67 | 0.00 | 0.00 | 0.00 | 1,351.09 | |
| RTL | RETAIL BASE RENT | 3,033.33 | 0.00 | 3,068.33 | 3,068.33 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total:** | | **4,382.69** | **418.32** | **4,432.77** | **3,500.00** | **0.00** | **0.00** | **0.00** | **1,351.09** | **0.00** |

BARKER-HT25327  Q Salon 2      Quoc Nguyen      (281) 865-4700      Master Occp Id: HT324143-1

Database: TCS_PROD
BLDG: BARKER
Occupancy Status: Current Inactive New

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
03/14 Through 03/14
Security Deposit Ending Balance through 03/14

Page: 5
Date: 4/22/2014
Time: 12:00 PM

Balance Forward 0.00

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | End Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARKERHT25327 | 3/1/2014 | CAM COMMON AREA | CH | AUTOCHRG | 337.35 | | 337.35 | 87.56 | | | LOC |
| BARKERHT25327 | 3/1/2014 | INS INSURANCE | CH | AUTOCHRG | 70.64 | | 407.99 | 70.64 | | | LOC |
| BARKERHT25327 | 3/1/2014 | RTL RETAIL BASE RENT | CH | AUTOCHRG | 2,018.33 | | 2,426.32 | 0.00 | | | LOC |
| BARKERHT25327 | 3/1/2014 | TAX TAX REIMBURSEMENT | CH | AUTOCHRG | 605.50 | | 3,031.82 | 0.00 | | | LOC |
| BARKERHT25327 | 3/24/2014 | CAM COMMON AREA | CR | Lock Box-Batch Cod | | 249.79 | 2,782.03 | | 0002585 | 000000 | LOC |
| BARKERHT25327 | 3/24/2014 | RTL RETAIL BASE RENT | CR | Lock Box-Batch Cod | | 2,018.33 | 763.70 | | 0002585 | 000000 | LOC |
| BARKERHT25327 | 3/24/2014 | TAX TAX REIMBURSEMENT | CR | Lock Box-Batch Cod | | 605.50 | 158.20 | | 0002585 | 000000 | LOC |
| **Total:** | | | | | **3,031.82** | **2,873.62** | | | | | |

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM COMMON AREA | 337.35 | 0.00 | 337.35 | 249.79 | 0.00 | 0.00 | 87.56 | |
| INS INSURANCE | 70.64 | 0.00 | 70.64 | 0.00 | 0.00 | 0.00 | 70.64 | |
| RTL RETAIL BASE RENT | 2,018.33 | 0.00 | 2,018.33 | 2,018.33 | 0.00 | 0.00 | 0.00 | |
| TAX TAX REIMBURSEMENT | 605.50 | 0.00 | 605.50 | 605.50 | 0.00 | 0.00 | 0.00 | |
| **Total:** | 3,031.82 | 0.00 | 3,031.82 | 2,873.62 | 0.00 | 0.00 | 158.20 | 2,919.38 |

Totals for BARKER:

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM COMMON AREA | 4,380.11 | 2,933.82 | 5,095.57 | 1,676.84 | 0.00 | 0.00 | 6,352.55 | |
| INS INSURANCE | 116.58 | 0.00 | 116.58 | 45.94 | 0.00 | 0.00 | 70.64 | |
| PPR PREPAID RENT | 0.00 | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 | |
| RTL RETAIL BASE RENT | 14,509.08 | 4,447.50 | 14,544.08 | 8,771.08 | 394.39 | 0.00 | 9,826.11 | |
| TAX TAX REIMBURSEMENT | 999.25 | 0.00 | 999.25 | 999.25 | 0.00 | 0.00 | 0.00 | |
| **BLDG Total:** | 20,005.02 | 7,318.06 | 20,765.48 | 11,493.11 | 394.39 | 0.00 | 16,186.04 | 5,164.69 |

Grand Totals:

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM COMMON AREA | 4,380.11 | 2,933.82 | 5,095.57 | 1,676.84 | 0.00 | 0.00 | 6,352.55 | |
| INS INSURANCE | 116.58 | 0.00 | 116.58 | 45.94 | 0.00 | 0.00 | 70.64 | |
| PPR PREPAID RENT | 0.00 | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 | |
| RTL RETAIL BASE RENT | 14,509.08 | 4,447.50 | 14,544.08 | 8,771.08 | 394.39 | 0.00 | 9,826.11 | |
| TAX TAX REIMBURSEMENT | 999.25 | 0.00 | 999.25 | 999.25 | 0.00 | 0.00 | 0.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Database: | TCS_PROD | | | | Page: | 6 | |
| BLDG: | BARKER | | | | Date: | 4/22/2014 | |
| | | | | | Time: | 12:00 PM | |

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
03/14 Through 03/14
Security Deposit Ending Balance through 03/14

Occupancy Status: Current Inactive New

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 20,005.02 | 7,318.06 | 20,765.48 | 11,493.11 | 394.39 | 0.00 | 16,186.04 | | 5,164.69 |
| Grand Total: | | | | | | | | | | |

| Database: | TCS_PROD | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bldg Status: | Active only | | | | | | | | | | | | |

Rent Roll
BARKER CYPRESS MARKET PLACE
3/31/2014

Page: 1
Date: 4/22/2014
Time: 12:00 PM

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Cat | Future Rent Increases Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant Suites** | | | | | | | | | | | | | |
| BARKER-112 | Vacant | | | 2,700 | | | | | | | | | |
| BARKER-115 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER-120 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER-135 | Vacant | | | 1,275 | | | | | | | | | |
| BARKER-145 | Vacant | | | 1,125 | | | | | | | | | |
| BARKER-150 | Vacant | | | 1,500 | | | | | | | | | |
| BARKER-155 | Vacant | | | 1,650 | | | | | | | | | |
| BARKER-165 | Vacant | | | 4,080 | | | | | | | | | |
| BARKER-6860 | Vacant | | | 41,320 | | | | | | | | | |
| BARKER-CA | Vacant | | | 135 | | | | | | | | | |
| **Occupied Suites** | | | | | | | | | | | | | |
| BARKER-105 | First Pawn and Jewelry | 3/1/2012 | 3/31/2022 | 2,625 | 3,758.00 | 17.18 | 1,050.00 | | | RTL | 7/1/2014 | 3,898.81 | 17.82 |
| | | | | | | | | | | RTL | 6/1/2015 | 4,015.77 | 18.36 |
| | | | | | | | | | | RTL | 6/1/2016 | 4,136.25 | 18.91 |
| | | | | | | | | | | RTL | 6/1/2017 | 4,260.33 | 19.48 |
| | | | | | | | | | | RTL | 6/1/2018 | 4,388.14 | 20.06 |
| | | | | | | | | | | RTL | 6/1/2019 | 4,519.79 | 20.66 |
| | | | | | | | | | | RTL | 6/1/2020 | 4,655.38 | 21.28 |
| | | | | | | | | | | RTL | 6/1/2021 | 4,795.04 | 21.92 |
| BARKER-109 | Amigo Dental | 12/1/2013 | 11/30/2018 | 1,400 | 2,090.67 | 17.92 | 776.00 | | | RTL | 12/1/2016 | 2,300.67 | 19.72 |
| BARKER-130 | Ultra Nails | 12/1/2013 | 2/28/2019 | 1,125 | 1,593.75 | 17.00 | 659.07 | | | RTL | 3/1/2017 | 1,753.13 | 18.70 |
| BARKER-147 | Q Salon 2 | 11/5/2013 | 1/20/2019 | 1,730 | 2,018.33 | 14.00 | 1,013.49 | | | RTL | 11/5/2017 | 2,162.50 | 15.00 |
| BARKER-159 | PayDay Advance | 4/1/2013 | 3/31/2014 | 1,280 | 2,015.00 | 18.89 | 648.02 | | | RTL | 4/1/2014 | 2,075.45 | 19.46 |
| BARKER-160 | Double Dragon Chinese Restaura | 10/1/2013 | 9/30/2018 | 2,600 | 3,033.33 | 14.00 | 1,349.36 | | | RTL | 10/1/2016 | 3,250.00 | 15.00 |

Database: TCS_PROD
Bldg Status: Active only

Rent Roll
BARKER CYPRESS MARKET PLACE
3/31/2014

Page: 2
Date: 4/22/2014
Time: 12:00 PM

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Cat | Future Rent Increases Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | | | | | | | | | | | | | |
| | Occupied Sqft: | 16.07% | 6 Units | 10,760 | 14,509.08 | | 5,495.94 | | 0.00 | | | | |
| | Vacant Sqft: | 83.93% | 10 Units | 56,185 | | | | | | | | | |
| | Total Sqft: | | 16 Units | 66,945 | 14,509.08 | | | | | | | | |
| **Total BARKER CYPRESS MARKET PLAC** | | | | | | | | | | | | | |
| | Occupied Sqft: | 16.07% | 6 Units | 10,760 | 14,509.08 | | 5,495.94 | | 0.00 | | | | |
| | Vacant Sqft: | 83.93% | 10 Units | 56,185 | | | | | | | | | |
| | Total Sqft: | | 16 Units | 66,945 | 14,509.08 | | | | | | | | |
| **Grand Total:** | | | | | | | | | | | | | |
| | Occupied Sqft: | 16.07% | 6 Units | 10,760 | 14,509.08 | | 5,495.94 | | 0.00 | | | | |
| | Vacant Sqft: | 83.93% | 10 Units | 56,185 | | | | | | | | | |
| | Total Sqft: | | 16 Units | 66,945 | 14,509.08 | | | | | | | | |

Database: TCS_PROD
ENTITY: BARKER

Expiration Listing
BARKER CYPRESS MARKET PLACE
All Expiration Dates Included

Page: 1
Date: 4/22/2014
Time: 12:01 PM

| Bldg Id | Lease Id | Suite Id | Occupant Name | Annual Rent | Rent Start | Expiration | Status | Sqft | % #(of) Bldg |
|---------|----------|----------|---------------|-------------|------------|------------|--------|------|--------------|
| BARKER | HT25121 | 160 | Double Dragon Chinese Restaura | 52,592.28 | 10/1/2013 | 9/30/2018 | Current | 2,600 | 0.00 |
| BARKER | HT25490 | 109 | Amigo Dental | 34,400.04 | 12/1/2013 | 11/30/2018 | Current | 1,400 | 0.00 |
| | | | Total for 2018 | 86,992.32 | Number of Leases Expiring: 2 | | | 4,000 | |
| BARKER | HT25327 | 147 | Q Salon 2 | 36,381.84 | 11/5/2013 | 1/20/2019 | Current | 1,730 | 0.00 |
| BARKER | HT25328 | 130 | Ultra Nails | 27,033.84 | 12/1/2013 | 2/28/2019 | Current | 1,125 | 0.00 |
| | | | Total for 2019 | 63,415.68 | Number of Leases Expiring: 2 | | | 2,855 | |
| BARKER | HT24189 | 105 | First Pawn and Jewelry | 57,696.00 | 3/1/2012 | 3/31/2022 | Current | 2,625 | 0.00 |
| | | | Total for 2022 | 57,696.00 | Number of Leases Expiring: 1 | | | 2,625 | |
| | | | Total for BARKER - BARKER CYPRESS MAF | 208,104.00 | Number of Leases Expiring: 5 | | | 9,480 | |
| | | | Total for BARKER CYPRESS MARKET PLAC | 208,104.00 | Number of Leases Expiring: 5 | | | 9,480 | |
| | | | Grand Total | 208,104.00 | Number of Leases Expiring: 5 | | | 9,480 | |