*MARK T. FOWLER, AS RECEIVER*
*FOR CERTAIN PROPERTY OF:*

**HOUSTON STRUCTURES, LLC**
**BARKER CYPRESS MARKET PLACE**
**17817 FM 529**
**HOUSTON, TEXAS 77095**

**TABLE OF CONTENTS**

1.    Balance Sheet
2.    Trial Balance
3.    Comparative Income Statement
4.    Income Statement – Rolling 12 Months
5.    Aged Delinquencies
6.    Check Register
7.    General Ledger
8.    CM Receivables Ledger
9.    Rent Roll
10.   Expiration List

# RECEIVER'S REPORT
# ACCOMPANYING FINAL ACCOUNTING

## CIVIL ACTION CASE NO. 4:13-CV-001142

## BARKER CYPRESS MARKET PLACE
## 17817 FM 529 – HOUSTON, TEXAS 77095

## September 18, 2014

### TERMINATION AND DISCHARGE OF RECEIVERSHIP:

Pursuant to that certain Agreed Order Granting Agreed Motion to Terminate Receivership [Docket No. 64] filed with the Court on April 7, 2014 (the "Termination Order"), the receivership established by the May 29, 2013 Agreed Order Appointing Receiver [Docket No. 9] (the "Receivership Order") was closed and terminated and Mark T. Fowler (the "Receiver") was discharged and relieved from all duties and obligations under the Receivership with the exception of certain duties set forth in the Termination Order, including the filing of the Interim Accounting and the Final Accounting. The Interim Accounting was filed on April 22, 2014 and an agreement has been reached in connection with the Vendor Settlement referenced in the Termination Order. This report is prepared in connection with the filing of the Final Accounting. In the event that the three (3) day objection period passes without any objections being filed, Receiver plans to disburse the Remaining Funds to Horizon Special Projects, LLC ("Horizon"), in accordance with the Termination Order. Upon the passing of the objection period and the payment of the Remaining Funds to Horizon, the Receivership will be fully and finally terminated and the Receiver discharged from all duties under the Receivership Order as set forth in the Termination Order.

### INCORPORATION OF RECEIVERSHIP REPORTS:

All prior monthly reports filed by the Receiver and the report accompanying the Final Accounting are incorporated herein by reference.

### OPERATIONS SINCE FILING OF INTERIM ACCOUNTING

Since the filing of the report accompanying the Interim Accounting, Receiver has worked to obtain resolution of the Vendor Settlement. A settlement has been reached and Receiver will disburse the remaining funds to Horizon in accordance with and subject to the terms and conditions of the Termination Order.

| Database: | TCS_PROD | **BALANCE SHEET** | | Page: | 1 |
|---|---|---|---|---|---|
| ENTITY: | BARKER | **TCS Production Database** | | Date: | 9/17/2014 |
| | | **BARKER CYPRESS MARKET PLACE** | | Time: | 01:28 PM |

Cash

| | Sep 2014 | Dec 2013 |
|---|---|---|
| ASSETS | | |
| BUILDING IMPROVEMENTS | 24,111.62 | 24,111.62 |
| TOTAL INVESTMENT IN REAL ESTATE | 24,111.62 | 24,111.62 |
| NET INVESTMENT IN REAL ESTATE | 24,111.62 | 24,111.62 |
| CASH | 19,437.52 | 145,492.82 |
| DEPOSITS | 170.35 | 300.00 |
| NET LEASING COSTS | 20,972.40 | 20,972.40 |
| TOTAL OTHER ASSETS | 20,972.40 | 20,972.40 |
| TOTAL ASSETS | 64,691.89 | 190,876.84 |
| | | |
| LIABILITIES & EQUITY | | |
| LIABILITIES | | |
| OTHER LIABILITIES | | |
| SECURITY DEPOSITS | 5,164.69 | 5,164.69 |
| TOTAL OTHER LIABILITIES | 5,164.69 | 5,164.69 |
| TOTAL LIABILITIES | 5,164.69 | 5,164.69 |
| EQUITY | | |
| RETAINED EARNINGS | (3,101.14) | 0.00 |
| CURRENT YEAR INCOME/(LOSS) | (37,597.85) | (3,101.14) |
| OWNER TRANSFERS | 100,226.19 | 188,813.29 |
| TOTAL EQUITY | 59,527.20 | 185,712.15 |
| TOTAL LIABILITIES & EQUITY | 64,691.89 | 190,876.84 |

| Database: | TCS_PROD | Trial Balance | Page: | 1 |
| ENTITY: | BARKER | TCS Production Database | Date: | 9/17/2014 |
| | | BARKER CYPRESS MARKET PLACE | Time: | 01:33 PM |

Cash                                    Year to Date Balances for period 09/14

| Account | Description | Debit | Credit |
|---------|-------------|-------|--------|
| 1000-010 | CASH - OPERATING | 19,437.52 | |
| 1125-001 | UTILITY DEPOSITS | 170.35 | |
| 1175-001 | COMMISSIONS | 20,972.40 | |
| 1600-003 | BUILDING IMPROVEMENTS | 24,111.62 | |
| 2000-000 | SECURITY DEPOSITS | | 5,164.69 |
| 4300-001 | PRIOR YR RETAINED EARNING | 3,101.14 | |
| 4300-002 | TRANSFER TO/(FROM) OWNER | | 100,226.19 |
| 5000-000 | BASE RENT | | 97,256.26 |
| 5005-100 | RENT ABATEMENT | 9,284.16 | |
| 5140-000 | CAM REIMBURSEMENT | | 15,057.97 |
| 5150-000 | TAX REIMBURSEMENT | | 3,997.00 |
| 5160-000 | INSURANCE REIMBURSEMENT | | 325.04 |
| 6100-001 | CLEANING SERVICES | 25,000.00 | |
| 6100-006 | TRASH REMOVAL | 6,324.08 | |
| 6300-002 | HVAC | 135.31 | |
| 6300-005 | ELECTRICAL / LIGHTING | 3,709.54 | |
| 6300-008 | GLASS REPLACEMENT | 941.78 | |
| 6300-013 | ROOF | 2,064.33 | |
| 6400-005 | EXTERIOR LANDSCAPING | 3,478.08 | |
| 6400-007 | LANDSCAPE-EXTRA | 1,159.36 | |
| 6400-029 | PARKING SWEEPING & CLEAN | 1,732.00 | |
| 6500-001 | ELECTRICITY | 9,571.54 | |
| 6500-002 | WATER & SEWER | 3,979.66 | |
| 6600-001 | PROPERTY MANAGEMENT FEES | 7,546.38 | |
| 6800-004 | INSURANCE - PROPERTY | 1,704.00 | |
| 6900-001 | TELEPHONE | 160.00 | |
| 6900-005 | TRAVEL & ENTERTAINMENT | 367.26 | |
| 6900-007 | OTHER PROFESSIONAL | 6,000.00 | |
| 6900-016 | DATA PROCESSING | 424.40 | |
| 6900-030 | BANK CHARGES | 647.44 | |
| 6950-008 | LEGAL FEES | 68,997.29 | |
| 6960-009 | N/R UTILITIES | 1,007.51 | |
| | Total: | 222,027.15 | 222,027.15 |

| Database: | TCS_PROD | | | | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | | | | Date: | 9/17/2014 |
| | | | | | | | | Time: | 01:29 PM |

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Cash

| | Current Period | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| Thru: | Actual Sep 2014 | Budget Sep 2014 | Variance | Actual Sep 2014 | Budget Sep 2014 | Variance |
| **REVENUE** | | | | | | |
| RENTAL INCOME | | | | | | |
| BASE RENT | 0.00 | 0.00 | 0.00    0.00% | 97,256.26 | 0.00 | 97,256.26    0.00% |
| RENT ABATEMENT | 0.00 | 0.00 | 0.00    0.00% | (9,284.16) | 0.00 | (9,284.16)    0.00% |
| TOTAL RENTAL INCOME | 0.00 | 0.00 | 0.00 | 87,972.10 | 0.00 | 87,972.10 |
| TENANT REIMBURSEMENTS | | | | | | |
| CAM REIMBURSEMENT | 0.00 | 0.00 | 0.00    0.00% | 15,057.97 | 0.00 | 15,057.97    0.00% |
| TAX REIMBURSEMENT | 0.00 | 0.00 | 0.00    0.00% | 3,997.00 | 0.00 | 3,997.00    0.00% |
| INSURANCE REIMBURSEMENT | 0.00 | 0.00 | 0.00    0.00% | 325.04 | 0.00 | 325.04    0.00% |
| TOTAL TENANT REIMBURSEMENTS | 0.00 | 0.00 | 0.00 | 19,380.01 | 0.00 | 19,380.01 |
| OTHER INCOME | | | | | | |
| TOTAL OTHER INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REVENUES | 0.00 | 0.00 | 0.00 | 107,352.11 | 0.00 | 107,352.11 |
| **RECOVERABLE EXPENSES** | | | | | | |
| JANITORIAL | | | | | | |
| CLEANING SERVICES | 25,000.00 | 0.00 | (25,000.00)    0.00% | 25,000.00 | 0.00 | (25,000.00)    0.00% |
| TRASH REMOVAL | 0.00 | 0.00 | 0.00    0.00% | 6,324.08 | 0.00 | (6,324.08)    0.00% |
| TOTAL JANITORIAL | 25,000.00 | 0.00 | (25,000.00) | 31,324.08 | 0.00 | (31,324.08) |
| REPAIRS & MAINTENANCE | | | | | | |
| HVAC | 0.00 | 0.00 | 0.00    0.00% | 135.31 | 0.00 | (135.31)    0.00% |
| ELECTRICAL / LIGHTING | 0.00 | 0.00 | 0.00    0.00% | 3,709.54 | 0.00 | (3,709.54)    0.00% |
| GLASS REPLACEMENT | 0.00 | 0.00 | 0.00    0.00% | 941.78 | 0.00 | (941.78)    0.00% |

Database:    TCS_PROD
ENTITY:      BARKER

Cash

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page:    2
Date:    9/17/2014
Time:    01:29 PM

| | | Current Period | | | Year-To-Date | | |
| | Actual Sep 2014 | Budget Sep 2014 | Variance | Variance | Actual Sep 2014 | Budget Sep 2014 | Variance | Variance |
|---|---|---|---|---|---|---|---|---|
| Thru: | | | | | | | | |
| ROOF | 0.00 | 0.00 | 0.00 | 0.00% | 2,064.33 | 0.00 | (2,064.33) | 0.00% |
| TOTAL REPAIRS & MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00% | 6,850.96 | 0.00 | (6,850.96) | |
| CONTRACT SERVICES | | | | | | | | |
| EXTERIOR LANDSCAPING | 0.00 | 0.00 | 0.00 | 0.00% | 3,478.08 | 0.00 | (3,478.08) | 0.00% |
| LANDSCAPE-EXTRA | 0.00 | 0.00 | 0.00 | 0.00% | 1,159.36 | 0.00 | (1,159.36) | 0.00% |
| PARKING SWEEPING & CLEAN | 0.00 | 0.00 | 0.00 | 0.00% | 1,732.00 | 0.00 | (1,732.00) | 0.00% |
| TOTAL CONTRACT SERVICES | 0.00 | 0.00 | 0.00 | | 6,369.44 | 0.00 | (6,369.44) | |
| UTILITIES | | | | | | | | |
| ELECTRICITY | 0.00 | 0.00 | 0.00 | 0.00% | 9,571.54 | 0.00 | (9,571.54) | 0.00% |
| WATER & SEWER | 0.00 | 0.00 | 0.00 | 0.00% | 3,979.66 | 0.00 | (3,979.66) | 0.00% |
| TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | | 13,551.20 | 0.00 | (13,551.20) | |
| MANAGEMNT FEES | | | | | | | | |
| PROPERTY MANAGEMENT FEES | 0.00 | 0.00 | 0.00 | 0.00% | 7,546.38 | 0.00 | (7,546.38) | 0.00% |
| TOTAL MANAGEMENT FEES | 0.00 | 0.00 | 0.00 | | 7,546.38 | 0.00 | (7,546.38) | |
| TAXES | | | | | | | | |
| TOTAL TAXES | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| INSURANCE | | | | | | | | |
| INSURANCE - PROPERTY | 0.00 | 0.00 | 0.00 | 0.00% | 1,704.00 | 0.00 | (1,704.00) | 0.00% |
| TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | | 1,704.00 | 0.00 | (1,704.00) | |
| ADMINISTRATIVE EXPENSES | | | | | | | | |
| TELEPHONE | 0.00 | 0.00 | 0.00 | 0.00% | 160.00 | 0.00 | (160.00) | 0.00% |
| TRAVEL & ENTERTAINMENT | 0.00 | 0.00 | 0.00 | 0.00% | 367.26 | 0.00 | (367.26) | 0.00% |

Database: TCS_PROD
ENTITY: BARKER

Cash

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page: 3
Date: 9/17/2014
Time: 01:29 PM

| Thru: | Current Period | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual Sep 2014 | Budget Sep 2014 | Variance | | Actual Sep 2014 | Budget Sep 2014 | Variance | |
| OTHER PROFESSIONAL | 0.00 | 0.00 | 0.00 | 0.00% | 6,000.00 | 0.00 | (6,000.00) | 0.00% |
| DATA PROCESSING | 0.00 | 0.00 | 0.00 | 0.00% | 424.40 | 0.00 | (424.40) | 0.00% |
| BANK CHARGES | 57.42 | 0.00 | (57.42) | 0.00% | 647.44 | 0.00 | (647.44) | 0.00% |
| TOTAL ADMINISTRATIVE EXPENSES | 57.42 | 0.00 | (57.42) | | 7,599.10 | 0.00 | (7,599.10) | |
| TOTAL RECOVERABLE EXPENSES | 25,057.42 | 0.00 | (25,057.42) | | 74,945.16 | 0.00 | (74,945.16) | |
| TOTAL OPERATING INCOME | (25,057.42) | 0.00 | (25,057.42) | | 32,406.95 | 0.00 | 32,406.95 | |
| NON-RECOVERABLE EXPENSES | | | | | | | | |
| LEGAL FEES | 3,222.97 | 0.00 | (3,222.97) | 0.00% | 68,997.29 | 0.00 | (68,997.29) | 0.00% |
| N/R UTILITIES | 0.00 | 0.00 | 0.00 | 0.00% | 1,007.51 | 0.00 | (1,007.51) | 0.00% |
| TOTAL NON-RECOVERABLE EXPENSES | 3,222.97 | 0.00 | (3,222.97) | | 70,004.80 | 0.00 | (70,004.80) | |
| TOTAL NET OPERATING INCOME | (28,280.39) | 0.00 | (28,280.39) | | (37,597.85) | 0.00 | (37,597.85) | |
| NET INCOME(LOSS) | (28,280.39) | 0.00 | (28,280.39) | | (37,597.85) | 0.00 | (37,597.85) | |
| DEPOSITS & ESCROWS | 0.00 | 0.00 | 0.00 | | (129.65) | 0.00 | 129.65 | |
| DUE (TO)/FROM OWNERS | 0.00 | 0.00 | 0.00 | | (88,587.10) | 0.00 | (88,587.10) | |
| TOTAL BALANCE SHEET ITEMS | 0.00 | 0.00 | 0.00 | | (88,457.45) | 0.00 | 88,457.45 | |
| NET CASH FLOW | (28,280.39) | 0.00 | (28,280.39) | | (126,055.30) | 0.00 | (126,055.30) | |

| Database: | TCS_PROD | | | | | | Page: | 4 |
| ENTITY: | BARKER | | | | | | Date: | 9/17/2014 |
| | | | | | | | Time: | 01:29 PM |

**Comparative Income Statement**
**DETAILED STATEMENT OF OPERATIONS**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Cash

| | Thru: | **Current Period** | | | | **Year-To-Date** | | |
| | | Actual<br>Sep 2014 | Budget<br>Sep 2014 | Variance | | Actual<br>Sep 2014 | Budget<br>Sep 2014 | Variance |
| CHECK TOTAL | | (28,280.39) | 0.00 | 28,280.39 | | (126,055.30) | 0.00 | 126,055.30 |

Database: TCS_PROD
ENTITY: BARKER

Cash

Income Statement - Rolling 12 Months
TCS Production Database
BARKER CYPRESS MARKET PLACE

FOR PERIOD ENDING 9/30/2014

Page: 1
Date: 9/17/2014
Time: 01:31 PM

| | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Feb 2014 | Mar 2014 | Apr 2014 | May 2014 | Jun 2014 | Jul 2014 | Aug 2014 | Sep 2014 | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| **RENTAL INCOME** | | | | | | | | | | | | | |
| BASE RENT | 85,351 | 58,101 | 50,680 | 61,574 | 15,435 | 8,771 | 9,461 | 2,015 | 0 | 0 | 0 | 0 | 291,398 |
| RENT ABATEMENT | 0 | 0 | -7,697 | -5,865 | -3,419 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -16,981 |
| TOTAL RENTAL INCOME | 85,351 | 58,101 | 42,993 | 55,709 | 12,016 | 8,771 | 9,461 | 2,015 | 0 | 0 | 0 | 0 | 274,417 |
| **TENANT REIMBURSEMENTS** | | | | | | | | | | | | | |
| CAM REIMBURSEMENT | 4,259 | 3,809 | 4,299 | 5,352 | 5,086 | 1,677 | 2,295 | 648 | 0 | 0 | 0 | 0 | 27,425 |
| TAX REIMBURSEMENT | 0 | 0 | 1,130 | 999 | 999 | 999 | 999 | 0 | 0 | 0 | 0 | 0 | 5,127 |
| INSURANCE REIMBURSEMENT | 0 | 0 | 132 | 46 | 187 | 46 | 46 | 0 | 0 | 0 | 0 | 0 | 457 |
| TOTAL TENANT REIMBURSEMENTS | 4,259 | 3,809 | 5,561 | 6,397 | 6,273 | 2,722 | 3,340 | 648 | 0 | 0 | 0 | 0 | 33,009 |
| **OTHER INCOME** | | | | | | | | | | | | | |
| MISCELLANEOUS INCOME | 0 | 15,000 | 16,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,500 |
| TOTAL OTHER INCOME | 0 | 15,000 | 16,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,500 |
| TOTAL REVENUES | 89,610 | 76,910 | 65,054 | 62,106 | 18,289 | 11,493 | 12,801 | 2,663 | 0 | 0 | 0 | 0 | 338,926 |
| **RECOVERABLE EXPENSES** | | | | | | | | | | | | | |
| **JANITORIAL** | | | | | | | | | | | | | |
| CLEANING SERVICES | 0 | 622 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,000 | 27,122 |
| TRASH REMOVAL | -4,382 | 3,769 | 1,291 | 2,067 | 1,471 | 1,482 | 1,304 | 0 | 0 | 0 | 0 | 0 | 7,002 |
| TOTAL JANITORIAL | -4,382 | 4,382 | 2,791 | 2,067 | 1,471 | 1,482 | 1,304 | 0 | 0 | 0 | 0 | 25,000 | 34,125 |
| **REPAIRS & MAINTENANCE** | | | | | | | | | | | | | |
| HVAC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | 0 | 0 | 0 | 0 | 135 |
| ELECTRICAL / LIGHTING | 1,137 | 0 | 217 | 124 | 1,114 | 434 | 2,037 | 0 | 0 | 0 | 0 | 0 | 5,063 |
| GLASS REPLACEMENT | 0 | 0 | 0 | 0 | 0 | 942 | 0 | 0 | 0 | 0 | 0 | 0 | 942 |
| LANDSCAPING/IRRIGATION | 8,555 | 2,138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,693 |
| ROOF | 0 | 0 | 0 | 0 | 2,064 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,064 |
| EXTERIOR BUILDING MAINT. | -811 | 0 | 189 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -621 |

Database: TCS_PROD
ENTITY: BARKER

Income Statement - Rolling 12 Months
TCS Production Database
BARKER CYPRESS MARKET PLACE

FOR PERIOD ENDING 9/30/2014

Page: 2
Date: 9/17/2014
Time: 01:31 PM

Cash

| | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Feb 2014 | Mar 2014 | Apr 2014 | May 2014 | Jun 2014 | Jul 2014 | Aug 2014 | Sep 2014 | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARKING & PAVING | -1,513 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1,513 |
| TOTAL REPAIRS & MAINTENANCE | 7,386 | 2,138 | 406 | 124 | 3,178 | 1,375 | 2,037 | 135 | 0 | 0 | 0 | 0 | 16,762 |
| CONTRACT SERVICES | | | | | | | | | | | | | |
| SECURITY | 4,782 | 5,873 | 3,607 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,262 |
| EXTERIOR LANDSCAPING | 1,159 | 2,319 | 1,159 | 1,159 | 1,159 | 0 | 1,159 | 0 | 0 | 0 | 0 | 0 | 8,116 |
| LANDSCAPE-EXTRA | 0 | 0 | 0 | 0 | 0 | 1,159 | 0 | 0 | 0 | 0 | 0 | 0 | 1,159 |
| PARKING SWEEPING & CLEAN | 433 | 433 | 433 | 433 | 433 | 433 | 433 | 0 | 0 | 0 | 0 | 0 | 3,031 |
| TOTAL CONTRACT SERVICES | 6,374 | 8,624 | 5,200 | 1,592 | 1,592 | 1,592 | 1,592 | 0 | 0 | 0 | 0 | 0 | 26,558 |
| UTILITIES | | | | | | | | | | | | | |
| ELECTRICITY | 4,470 | 1,433 | 1,364 | 1,528 | 2,287 | 2,828 | 2,929 | 0 | 0 | 0 | 0 | 0 | 16,839 |
| WATER & SEWER | 1,664 | 793 | 1,102 | 1,297 | 1,044 | 806 | 833 | 0 | 0 | 0 | 0 | 0 | 7,539 |
| TOTAL UTILITIES | 6,135 | 2,226 | 2,466 | 2,825 | 3,331 | 3,634 | 3,761 | 0 | 0 | 0 | 0 | 0 | 24,378 |
| MANAGEMENT FEES | | | | | | | | | | | | | |
| PROPERTY MANAGEMENT FEES | 4,075 | 2,144 | 3,283 | 602 | 2,944 | 2,000 | 2,000 | 0 | 0 | 0 | 0 | 0 | 17,049 |
| TOTAL MANAGEMENT FEES | 4,075 | 2,144 | 3,283 | 602 | 2,944 | 2,000 | 2,000 | 0 | 0 | 0 | 0 | 0 | 17,049 |
| TAXES | | | | | | | | | | | | | |
| TAXES - AD VALOREM | 0 | 0 | 203,812 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 203,812 |
| TOTAL TAXES | 0 | 0 | 203,812 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 203,812 |
| INSURANCE | | | | | | | | | | | | | |
| INSURANCE - PROPERTY | 0 | 0 | 0 | 0 | 0 | 1,704 | 0 | 0 | 0 | 0 | 0 | 0 | 1,704 |
| TOTAL INSURANCE | 0 | 0 | 0 | 0 | 0 | 1,704 | 0 | 0 | 0 | 0 | 0 | 0 | 1,704 |
| ADMINISTRATIVE EXPENSES | | | | | | | | | | | | | |
| TELEPHONE | 30 | 30 | 0 | 0 | 100 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 220 |
| TRAVEL & ENTERTAINMENT | 95 | 57 | 0 | 0 | 155 | 0 | 212 | 0 | 0 | 0 | 0 | 0 | 519 |
| OTHER PROFESSIONAL | 1,750 | 1,750 | 3,500 | 0 | 1,750 | 1,750 | 2,500 | 0 | 0 | 0 | 0 | 0 | 13,000 |

Database: TCS_PROD
ENTITY: BARKER

Income Statement - Rolling 12 Months
TCS Production Database
BARKER CYPRESS MARKET PLACE

FOR PERIOD ENDING 9/30/2014

Cash

Page: 3
Date: 9/17/2014
Time: 01:31 PM

| | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Feb 2014 | Mar 2014 | Apr 2014 | May 2014 | Jun 2014 | Jul 2014 | Aug 2014 | Sep 2014 | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREIGHT & MESSENGER | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| DATA PROCESSING | 82 | 60 | 101 | 102 | 55 | 67 | 74 | 119 | 58 | 61 | 8 | 0 | 667 |
| BANK CHARGES | 65 | 65 | 71 | 73 | 79 | 81 | 76 | 102 | 58 | 61 | 59 | 57 | 848 |
| TOTAL ADMINISTRATIVE EXPENSES | 2,021 | 1,962 | 3,696 | 175 | 2,139 | 1,898 | 2,923 | 222 | 58 | 61 | 67 | 57 | 15,278 |
| TOTAL RECOVERABLE EXPENSES | 21,591 | 21,486 | 221,653 | 7,386 | 14,657 | 13,686 | 13,617 | 357 | 58 | 61 | 67 | 25,057 | 339,675 |
| TOTAL OPERATING INCOME | 68,019 | 55,424 | -156,599 | 54,720 | 3,632 | -2,193 | -816 | 2,306 | -58 | -61 | -67 | -25,057 | -749 |
| NON-RECOVERABLE EXPENSES | | | | | | | | | | | | | |
| SPACE PLANNING | 520 | 0 | 2,760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,300 |
| LEGAL FEES | 30,558 | 7,782 | 10,547 | 26,497 | 6,504 | 14,524 | 13,717 | 0 | 0 | 0 | 4,533 | 3,223 | 117,864 |
| OTHER NONOPERATING EXPENSE | | | 2,441 | | | | | | | | | | 2,441 |
| VACANT SPACE MAINTENANCE | -2,402 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2,402 |
| NR ROOF REPAIR | -2,369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2,369 |
| NR UTILITIES | 3,529 | 388 | 268 | 253 | 268 | 234 | 252 | 0 | 0 | 0 | 0 | 0 | 5,192 |
| OTHER NON-RECOV. EXPENSE | -3,328 | 585 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2,743 |
| TOTAL NON-RECOVERABLE EXPENSES | 26,508 | 8,734 | 16,036 | 26,750 | 6,773 | 14,758 | 13,969 | 0 | 0 | 0 | 4,533 | 3,223 | 121,283 |
| TOTAL NET OPERATING INCOME | 41,511 | 46,690 | -172,635 | 27,970 | -3,140 | -16,950 | -14,785 | 2,306 | -58 | -61 | -4,599 | -28,280 | -122,033 |
| NET INCOME/(LOSS) | 41,511 | 46,690 | -172,635 | 27,970 | -3,140 | -16,950 | -14,785 | 2,306 | -58 | -61 | -4,599 | -28,280 | -122,033 |
| CAPITAL EXPENDITURES | | | | | | | | | | | | | |
| COMMISSIONS | 0 | -13,080 | -7,892 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -20,972 |
| BUILDING IMPROVEMENTS | 12,945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,945 |
| TOTAL CAPITAL EXPENDITURES | 12,945 | -13,080 | -7,892 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -8,028 |

Database: TCS_PROD
ENTITY: BARKER

Income Statement - Rolling 12 Months
TCS Production Database
BARKER CYPRESS MARKET PLACE

FOR PERIOD ENDING 9/30/2014

Page: 4
Date: 9/17/2014
Time: 01:31 PM

Cash

| | Oct 2013 | Nov 2013 | Dec 2013 | Jan 2014 | Feb 2014 | Mar 2014 | Apr 2014 | May 2014 | Jun 2014 | Jul 2014 | Aug 2014 | Sep 2014 | Total Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPOSITS & ESCROWS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -130 | 0 | 0 | -130 |
| SECURITY DEPOSITS | 0 | 5,165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,165 |
| DUE (TO)/FROM OWNERS | 0 | 0 | 203,812 | 0 | 0 | 0 | 0 | -88,587 | 0 | 0 | 0 | 0 | 115,224 |
| TOTAL BALANCE SHEET ITEMS | 0 | 5,165 | 203,812 | 0 | 0 | 0 | 0 | -88,587 | 0 | 130 | 0 | 0 | 120,519 |
| NET CASH FLOW | 54,455 | 38,774 | 23,284 | 27,970 | -3,140 | -16,950 | -14,785 | -86,281 | -58 | 69 | -4,599 | -28,280 | -9,542 |
| CHECK TOTAL | 54,455 | 38,774 | 23,284 | 27,970 | -3,140 | -16,950 | -14,785 | -86,281 | -58 | 69 | -4,599 | -28,280 | -9,542 |

Database: TCS_PROD
ENTITY: BARKER

Cash

Forecast - Budget Report
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 1
Date: 9/17/2014
Time: 01:32 PM

Actual amounts from 01/14 to 09/14, Budget amounts from 10/14 to 12/14

| | Jan 2014 | Feb 2014 | Mar 2014 | Apr 2014 | May 2014 | Jun 2014 | Jul 2014 | Aug 2014 | Sep 2014 | Oct 2014 | Nov 2014 | Dec 2014 | Total Forecast | Total Budgeted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| RENTAL INCOME | | | | | | | | | | | | | | |
| BASE RENT | 61,574 | 15,435 | 8,771 | 9,461 | 2,015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 97,266 | 0 |
| RENT ABATEMENT | -5,865 | -3,419 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -9,284 | 0 |
| TOTAL RENTAL INCOME | 55,709 | 12,016 | 8,771 | 9,461 | 2,015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87,972 | 0 |
| TENANT REIMBURSEMENTS | | | | | | | | | | | | | | |
| CAM REIMBURSEMENT | 5,352 | 5,086 | 1,677 | 2,295 | 648 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,058 | 0 |
| TAX REIMBURSEMENT | 999 | 999 | 999 | 999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,997 | 0 |
| INSURANCE REIMBURSEMENT | 46 | 187 | 46 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 | 0 |
| TOTAL TENANT REIMBURSEMENTS | 6,397 | 6,273 | 2,722 | 3,340 | 648 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,380 | 0 |
| OTHER INCOME | | | | | | | | | | | | | | |
| TOTAL OTHER INCOME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL REVENUES | 62,106 | 18,289 | 11,493 | 12,801 | 2,663 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 107,352 | 0 |
| **RECOVERABLE EXPENSES** | | | | | | | | | | | | | | |
| JANITORIAL | | | | | | | | | | | | | | |
| CLEANING SERVICES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,000 | 0 | 0 | 0 | 25,000 | 0 |
| TRASH REMOVAL | 2,067 | 1,471 | 1,482 | 1,304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,324 | 0 |
| TOTAL JANITORIAL | 2,067 | 1,471 | 1,482 | 1,304 | 0 | 0 | 0 | 0 | 25,000 | 0 | 0 | 0 | 31,324 | 0 |
| REPAIRS & MAINTENANCE | | | | | | | | | | | | | | |
| HVAC | 0 | 0 | 0 | 0 | 135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | 0 |
| ELECTRICAL / LIGHTING | 124 | 1,114 | 434 | 2,037 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,710 | 0 |
| GLASS REPLACEMENT | 0 | 0 | 942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 942 | 0 |
| ROOF | 0 | 2,064 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,064 | 0 |
| TOTAL REPAIRS & MAINTENANCE | 124 | 3,178 | 1,375 | 2,037 | 135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,851 | 0 |

Database: TCS_PROD
ENTITY: BARKER

Forecast - Budget Report
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 2
Date: 9/17/2014
Time: 01:32 PM

Cash

Actual amounts from 01/14 to 09/14, Budget amounts from 10/14 to 12/14

| | Jan 2014 | Feb 2014 | Mar 2014 | Apr 2014 | May 2014 | Jun 2014 | Jul 2014 | Aug 2014 | Sep 2014 | Oct 2014 | Nov 2014 | Dec 2014 | Total Forecast | Total Budgeted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONTRACT SERVICES** | | | | | | | | | | | | | | |
| EXTERIOR LANDSCAPING | 1,159 | 1,159 | 0 | 1,159 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,478 | 0 |
| LANDSCAPE-EXTRA | 0 | 0 | 1,159 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,159 | 0 |
| PARKING SWEEPING & CLEAN | 433 | 433 | 433 | 433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,732 | 0 |
| TOTAL CONTRACT SERVICES | 1,592 | 1,592 | 1,592 | 1,592 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,369 | 0 |
| **UTILITIES** | | | | | | | | | | | | | | |
| ELECTRICITY | 1,528 | 2,287 | 2,828 | 2,929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,572 | 0 |
| WATER & SEWER | 1,297 | 1,044 | 806 | 833 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,980 | 0 |
| TOTAL UTILITIES | 2,825 | 3,331 | 3,634 | 3,761 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,551 | 0 |
| **MANAGEMENT FEES** | | | | | | | | | | | | | | |
| PROPERTY MANAGEMENT FEES | 602 | 2,944 | 2,000 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,546 | 0 |
| TOTAL MANAGEMENT FEES | 602 | 2,944 | 2,000 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,546 | 0 |
| **TAXES** | | | | | | | | | | | | | | |
| TOTAL TAXES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **INSURANCE** | | | | | | | | | | | | | | |
| INSURANCE - PROPERTY | 0 | 0 | 1,704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,704 | 0 |
| TOTAL INSURANCE | 0 | 0 | 1,704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,704 | 0 |
| **ADMINISTRATIVE EXPENSES** | | | | | | | | | | | | | | |
| TELEPHONE | 0 | 100 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160 | 0 |
| TRAVEL & ENTERTAINMENT | 0 | 155 | 0 | 212 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 367 | 0 |
| OTHER PROFESSIONAL | 0 | 1,750 | 1,750 | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | 0 |
| DATA PROCESSING | 102 | 55 | 67 | 74 | 119 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 424 | 0 |
| BANK CHARGES | 73 | 79 | 81 | 76 | 102 | 58 | 61 | 59 | 57 | 0 | 0 | 0 | 647 | 0 |
| TOTAL ADMINISTRATIVE EXPENSES | 175 | 2,139 | 1,898 | 2,923 | 222 | 58 | 61 | 67 | 57 | 0 | 0 | 0 | 7,599 | 0 |
| TOTAL RECOVERABLE EXPENSES | 7,386 | 14,657 | 13,686 | 13,617 | 357 | 58 | 61 | 67 | 25,057 | 0 | 0 | 0 | 74,945 | 0 |

Database: TCS_PROD
ENTITY: BARKER
Cash

**Forecast - Budget Report**
**TCS Production Database**
**BARKER CYPRESS MARKET PLACE**

Page: 3
Date: 9/17/2014
Time: 01:32 PM

Actual amounts from 01/14 to 09/14, Budget amounts from 10/14 to 12/14

| | Jan 2014 | Feb 2014 | Mar 2014 | Apr 2014 | May 2014 | Jun 2014 | Jul 2014 | Aug 2014 | Sep 2014 | Oct 2014 | Nov 2014 | Dec 2014 | Total Forecast | Total Budgeted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL OPERATING INCOME | 54,720 | 3,632 | -2,193 | -816 | 2,306 | -58 | -61 | -67 | -25,057 | 0 | 0 | 0 | 32,407 | 0 |
| NON-RECOVERABLE EXPENSES | | | | | | | | | | | | | | |
| LEGAL FEES | 26,497 | 6,504 | 14,524 | 13,717 | 0 | 0 | 0 | 4,533 | 3,223 | 0 | 0 | 0 | 68,997 | 0 |
| NR UTILITIES | 253 | 268 | 234 | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,008 | 0 |
| TOTAL NON-RECOVERABLE EXPENSES | 26,750 | 6,773 | 14,758 | 13,969 | 0 | 0 | 0 | 4,533 | 3,223 | 0 | 0 | 0 | 70,005 | 0 |
| TOTAL NET OPERATING INCOME | 27,970 | -3,140 | -16,950 | -14,785 | 2,306 | -58 | -61 | -4,599 | -28,280 | 0 | 0 | 0 | -37,598 | 0 |
| NET INCOME/(LOSS) | 27,970 | -3,140 | -16,950 | -14,785 | 2,306 | -58 | -61 | -4,599 | -28,280 | 0 | 0 | 0 | -37,598 | 0 |
| DEPOSITS & ESCROWS | 0 | 0 | 0 | 0 | 0 | 0 | -130 | 0 | 0 | 0 | 0 | 0 | -130 | 0 |
| DUE (TO)/FROM OWNERS | 0 | 0 | 0 | 0 | -88,587 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -88,587 | 0 |
| TOTAL BALANCE SHEET ITEMS | 0 | 0 | 0 | 0 | -88,587 | 0 | 130 | 0 | 0 | 0 | 0 | 0 | -88,457 | 0 |
| NET CASH FLOW | 27,970 | -3,140 | -16,950 | -14,785 | -86,281 | -58 | 69 | -4,599 | -28,280 | 0 | 0 | 0 | -126,055 | 0 |
| CHECK TOTAL | 27,970 | -3,140 | -16,950 | -14,785 | -86,281 | -58 | 69 | -4,599 | -28,280 | 0 | 0 | 0 | -126,055 | 0 |

| Database: | TCS_PROD | | Aged Delinquencies | | | | Page: | 1 |
| ENTITY: | BARKER | | TCS Production Database | | | | Date: | 9/17/2014 |
| | | | BARKER CYPRESS MARKET PLACE | | | | Time: | 01:34 PM |
| | | | Period: 09/14 | | | | | |

| Invoice Date | Category | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|
| BARKER-HT24089 | **Amigo Dental** | | Master Occupant Id: HT323033-1 | | | Day Due: 1 | Delq Day: | |
| | Lam Chi Ho | | 109      Inactive | | | Last Payment: | 10/7/2013 | 2,929.95 |
| | (713) 894-6531 | | | | | | | |
| 9/9/2013 | PPR   PREPAID RENT | CR | -0.31 | 0.00 | 0.00 | 0.00 | 0.00 | -0.31 |
| 10/7/2013 | PPR   PREPAID RENT | CR | -62.95 | 0.00 | 0.00 | 0.00 | 0.00 | -62.95 |
| | PPR   PREPAID RENT | | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 |
| | **Amigo Dental Total:** | | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 |
| BARKER-HT24189 | **First Pawn and Jewelry** | | Master Occupant Id: HT323111-1 | | | Day Due: 1 | Delq Day: | |
| | Scott Sanchez | | 105      Current | | | Last Payment: | 4/18/2014 | 4,808.00 |
| | (281) 550-4179 | | | | | | | |
| 4/1/2014 | CAM   COMMON AREA | CH | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| 4/1/2014 | RTL   RETAIL BASE RENT | CH | 3,758.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,758.00 |
| | CAM   COMMON AREA | | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| | RTL   RETAIL BASE RENT | | 3,758.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,758.00 |
| | **First Pawn and Jewelry Total:** | | 4,808.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,808.00 |
| BARKER-HT24190 | **Exclusively Yours** | | Master Occupant Id: HT323112-1 | | | Day Due: 1 | Delq Day: | |
| | | | 147      Inactive | | | Last Payment: | 11/8/2013 | 2,775.21 |
| | (281) 855-4700 | | | | | | | |
| 7/1/2013 | CAM   COMMON AREA | CH | 257.50 | 0.00 | 0.00 | 0.00 | 0.00 | 257.50 |
| 8/1/2013 | CAM   COMMON AREA | CH | 695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 |
| 8/1/2013 | RTL   RETAIL BASE RENT | CH | 2,162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.50 |
| 9/1/2013 | CAM   COMMON AREA | CH | 457.50 | 0.00 | 0.00 | 0.00 | 0.00 | 457.50 |
| 10/1/2013 | CAM   COMMON AREA | CH | 457.50 | 0.00 | 0.00 | 0.00 | 0.00 | 457.50 |
| | CAM   COMMON AREA | | 1,867.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.50 |
| | RTL   RETAIL BASE RENT | | 2,162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.50 |
| | **Exclusively Yours Total:** | | 4,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,030.00 |
| BARKER-HT24295 | **PayDay Advance** | | Master Occupant Id: HT323204-1 | | | Day Due: 1 | Delq Day: | |
| | Valerie Robinson | | 159      Inactive | | | Last Payment: | 4/23/2014 | 2,663.02 |
| | (817) 335-1100 | | | | | | | |
| 9/19/2013 | RTL   RETAIL BASE RENT | CH | 134.98 | 0.00 | 0.00 | 0.00 | 0.00 | 134.98 |
| 9/19/2013 | RTL   RETAIL BASE RENT | CH | 135.02 | 0.00 | 0.00 | 0.00 | 0.00 | 135.02 |
| 4/1/2014 | CAM   COMMON AREA | CH | 648.02 | 0.00 | 0.00 | 0.00 | 0.00 | 648.02 |
| 4/1/2014 | RTL   RETAIL BASE RENT | CH | 2,075.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,075.45 |
| | CAM   COMMON AREA | | 648.02 | 0.00 | 0.00 | 0.00 | 0.00 | 648.02 |
| | RTL   RETAIL BASE RENT | | 2,345.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,345.45 |
| | **PayDay Advance Total:** | | 2,993.47 | 0.00 | 0.00 | 0.00 | 0.00 | 2,993.47 |
| BARKER-HT24300 | **Double Dragon** | | Master Occupant Id: HT323209-1 | | | Day Due: 1 | Delq Day: | |
| | | | 160      Inactive | | | Last Payment: | 10/8/2013 | 2,477.39 |
| 3/1/2014 | CAM   COMMON AREA | CH | 700.38 | 0.00 | 0.00 | 0.00 | 0.00 | 700.38 |
| 3/1/2014 | RTL   RETAIL BASE RENT | NC | -394.39 | 0.00 | 0.00 | 0.00 | 0.00 | -394.39 |
| | CAM   COMMON AREA | | 700.38 | 0.00 | 0.00 | 0.00 | 0.00 | 700.38 |
| | RTL   RETAIL BASE RENT | | -394.39 | 0.00 | 0.00 | 0.00 | 0.00 | -394.39 |

| Database: | TCS_PROD | | Aged Delinquencies | | | Page: | 2 |
|---|---|---|---|---|---|---|---|
| | | | TCS Production Database | | | Date: | 9/17/2014 |
| ENTITY: | BARKER | | BARKER CYPRESS MARKET PLACE | | | Time: | 01:34 PM |
| | | | Period: 09/14 | | | | |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| **Double Dragon Total:** | | | | 305.99 | 0.00 | 0.00 | 0.00 | 0.00 | 305.99 |

| BARKER-HT25121 | **Double Dragon Chinese Restaura** | | | Master Occupant Id: HT323922-1 | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|---|---|
| | Cindy Liu | | | 160 | Current | | Last Payment: | 3/17/2014 | 3,500.00 |
| 11/1/2013 | CAM | COMMON AREA | NC | -700.38 | 0.00 | 0.00 | 0.00 | 0.00 | -700.38 |
| 12/1/2013 | CAM | COMMON AREA | NC | -700.38 | 0.00 | 0.00 | 0.00 | 0.00 | -700.38 |
| 12/1/2013 | RTL | RETAIL BASE RENT | NC | -1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,575.00 |
| 1/1/2014 | CAM | COMMON AREA | NC | -700.38 | 0.00 | 0.00 | 0.00 | 0.00 | -700.38 |
| 1/1/2014 | RTL | RETAIL BASE RENT | NC | -1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,575.00 |
| 2/1/2014 | CAM | COMMON AREA | CH | 418.32 | 0.00 | 0.00 | 0.00 | 0.00 | 418.32 |
| 2/1/2014 | CAM | COMMON AREA | NC | -700.38 | 0.00 | 0.00 | 0.00 | 0.00 | -700.38 |
| 2/1/2014 | RTL | RETAIL BASE RENT | NC | -1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,575.00 |
| 3/1/2014 | CAM | COMMON AREA | CH | 932.77 | 0.00 | 0.00 | 0.00 | 0.00 | 932.77 |
| 3/1/2014 | CAM | COMMON AREA | NC | -15.08 | 0.00 | 0.00 | 0.00 | 0.00 | -15.08 |
| 3/1/2014 | RTL | RETAIL BASE RENT | NC | -35.00 | 0.00 | 0.00 | 0.00 | 0.00 | -35.00 |
| 4/1/2014 | CAM | COMMON AREA | CH | 1,364.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,364.44 |
| 4/1/2014 | CAM | COMMON AREA | NC | -15.08 | 0.00 | 0.00 | 0.00 | 0.00 | -15.08 |
| 4/1/2014 | RTL | RETAIL BASE RENT | CH | 3,068.33 | 0.00 | 0.00 | 0.00 | 0.00 | 3,068.33 |
| 4/1/2014 | RTL | RETAIL BASE RENT | NC | -35.00 | 0.00 | 0.00 | 0.00 | 0.00 | -35.00 |
| | CAM | COMMON AREA | | -116.15 | 0.00 | 0.00 | 0.00 | 0.00 | -116.15 |
| | RTL | RETAIL BASE RENT | | -1,726.67 | 0.00 | 0.00 | 0.00 | 0.00 | -1,726.67 |
| **Double Dragon Chinese Restaura Total:** | | | | -1,842.82 | 0.00 | 0.00 | 0.00 | 0.00 | -1,842.82 |

| BARKER-HT25327 | **Q Salon 2** | | | Master Occupant Id: HT324143-1 | | Day Due: | 1 | Delq Day: | |
|---|---|---|---|---|---|---|---|---|---|
| | Quoc Nguyen | | | 147 | Current | | Last Payment: | 4/18/2014 | 2,873.62 |
| | (281) 855-4700 | | | | | | | | |
| 3/1/2014 | CAM | COMMON AREA | CH | 87.56 | 0.00 | 0.00 | 0.00 | 0.00 | 87.56 |
| 3/1/2014 | INS | INSURANCE | CH | 70.64 | 0.00 | 0.00 | 0.00 | 0.00 | 70.64 |
| 4/1/2014 | CAM | COMMON AREA | CH | 87.56 | 0.00 | 0.00 | 0.00 | 0.00 | 87.56 |
| 4/1/2014 | INS | INSURANCE | CH | 70.64 | 0.00 | 0.00 | 0.00 | 0.00 | 70.64 |
| | CAM | COMMON AREA | | 175.12 | 0.00 | 0.00 | 0.00 | 0.00 | 175.12 |
| | INS | INSURANCE | | 141.28 | 0.00 | 0.00 | 0.00 | 0.00 | 141.28 |
| **Q Salon 2 Total:** | | | | 316.40 | 0.00 | 0.00 | 0.00 | 0.00 | 316.40 |

| | CAM | COMMON AREA | | 4,324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 4,324.87 |
|---|---|---|---|---|---|---|---|---|---|
| | INS | INSURANCE | | 141.28 | 0.00 | 0.00 | 0.00 | 0.00 | 141.28 |
| | PPR | PREPAID RENT | | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 |
| | RTL | RETAIL BASE RENT | | 6,144.89 | 0.00 | 0.00 | 0.00 | 0.00 | 6,144.89 |
| **ENTITY BARKER Total:** | | | | 10,547.78 | 0.00 | 0.00 | 0.00 | 0.00 | 10,547.78 |

| | CAM | COMMON AREA | | 4,324.87 | 0.00 | 0.00 | 0.00 | 0.00 | 4,324.87 |
|---|---|---|---|---|---|---|---|---|---|
| | INS | INSURANCE | | 141.28 | 0.00 | 0.00 | 0.00 | 0.00 | 141.28 |
| | PPR | PREPAID RENT | | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 |
| | RTL | RETAIL BASE RENT | | 6,144.89 | 0.00 | 0.00 | 0.00 | 0.00 | 6,144.89 |
| | | **Grand Total:** | | 10,547.78 | 0.00 | 0.00 | 0.00 | 0.00 | 10,547.78 |

Database: TCS_PROD
ENTITY: BARKER

Check Register
TCS Production Database
BARKER CYPRESS MARKET PLACE

Page: 1
Date: 9/17/2014
Time: 01:38 PM

09/14 Through 09/14

| Divert Type Entity | Payment Reference | Check # | Check Date | Check Pd Account Number | Vendor Description | Invoice Number | Invoice Date | Due Date | Invoice Amount | Discount Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACH | | 249 | 9/10/2014 | 09/14 | HTLOCLID | LOCKE LORD LLP | | | | | |
| BARKER | Legal Fees thru 9/9/14 | | | 6950-008 | LEGAL FEES | HT1092322 | 9/9/2014 | 9/9/2014 | 700.00 | 0.00 | 700.00 |
| ACH | | 249 | 9/10/2014 | 09/14 | HTLOCLID | LOCKE LORD LLP | | | | | |
| BARKER | Legal Fees thru 4/30/14 | | | 6950-008 | LEGAL FEES | HT1071096 | 5/15/2014 | 5/15/2014 | 1,122.97 | 0.00 | 1,122.97 |
| BARKER | Legal Fees thru 5/31/14 | | | 6950-008 | LEGAL FEES | HT1078185 | 6/24/2014 | 6/24/2014 | 1,400.00 | 0.00 | 1,400.00 |
| | | | | | | | | Check Total: | 3,222.97 | 0.00 | 3,222.97 |
| | | | | | | BARKER CYPRESS MARKET PLACE Total: | | | 3,222.97 | 0.00 | 3,222.97 |
| | | | | | | | | Grand Total: | 3,222.97 | 0.00 | 3,222.97 |

| Database: | TCS_PROD | | | | | | | | Page: | 1 |
| ENTITY: | BARKER | | | | | | | | Date: | 9/17/2014 |
| | | | | | | | | | Time: | 01:32 PM |

**General Ledger**
TCS Production Database
BARKER CYPRESS MARKET PLACE

Cash

09/14 – 09/14

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1000-010** | | | | | | | | **CASH - OPERATING** | | | 47,717.91 |
| | | | | | | | | *Balance Forward* | | | |
| BARKER | 09/14 | 9/30/2014 | AP | 129808 | HT | | | A/P Cash Disbursed for checks 249-249 | 0.00 | 3,222.97 | 44,494.94 |
| BARKER | 09/14 | 9/17/2014 | GM | 207221 | HT | | | 09/11 Bank Fees | 0.00 | 57.42 | 44,437.52 |
| BARKER | 09/14 | 9/17/2014 | GM | 207221 | HT | | | Cleaning - Chambers | 0.00 | 25,000.00 | 19,437.52 |
| | | | | | | | | **\*\* Account Totals** | 0.00 | 28,280.39 | **19,437.52** |
| **1125-001** | | | | | | | | **UTILITY DEPOSITS** | | | 170.35 |
| | | | | | | | | *Balance Forward* | | | |
| **1175-001** | | | | | | | | **COMMISSIONS** | | | 20,972.40 |
| | | | | | | | | *Balance Forward* | | | |
| **1600-003** | | | | | | | | **BUILDING IMPROVEMENTS** | | | 24,111.62 |
| | | | | | | | | *Balance Forward* | | | |
| **2000-000** | | | | | | | | **SECURITY DEPOSITS** | | | -5,164.69 |
| | | | | | | | | *Balance Forward* | | | |
| **4300-000** | | | | | | | | **CURRENT YR INCOME/(LOSS)** | | | 0.00 |
| | | | | | | | | *Balance Forward* | | | |
| **4300-001** | | | | | | | | **PRIOR YR RETAINED EARNING** | | | 3,101.14 |
| | | | | | | | | *Balance Forward* | | | |
| **4300-002** | | | | | | | | **TRANSFER TO/(FROM) OWNER** | | | -100,226.19 |
| | | | | | | | | *Balance Forward* | | | |
| **5000-000** | | | | | | | | **BASE RENT** | | | -97,256.26 |
| | | | | | | | | *Balance Forward* | | | |
| **5005-100** | | | | | | | | **RENT ABATEMENT** | | | 9,284.16 |
| | | | | | | | | *Balance Forward* | | | |
| **5110-000** | | | | | | | | **OPERATING ESCALATIONS** | | | 0.00 |
| | | | | | | | | *Balance Forward* | | | |
| **5140-000** | | | | | | | | **CAM REIMBURSEMENT** | | | -15,057.97 |
| | | | | | | | | *Balance Forward* | | | |
| **5150-000** | | | | | | | | **TAX REIMBURSEMENT** | | | -3,997.00 |
| | | | | | | | | *Balance Forward* | | | |
| **5160-000** | | | | | | | | **INSURANCE REIMBURSEMENT** | | | -325.04 |
| | | | | | | | | *Balance Forward* | | | |
| **5900-000** | | | | | | | | **MISCELLANEOUS INCOME** | | | 0.00 |
| | | | | | | | | *Balance Forward* | | | |
| **6100-001** | | | | | | | | **CLEANING SERVICES** | | | 0.00 |
| | | | | | | | | *Balance Forward* | | | |
| BARKER | 09/14 | 9/17/2014 | GM | 207221 | HT | | | Cleaning - Chambers | 25,000.00 | 0.00 | 25,000.00 |

| Database: | TCS_PROD | | | | | | | | | Page: | 2 |
| ENTITY: | BARKER | | | | | | | | | Date: | 9/17/2014 |
| | | | | | | | | | | Time: | 01:32 PM |

**General Ledger**
TCS Production Database
BARKER CYPRESS MARKET PLACE

Cash

09/14 - 09/14

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6100-001 - CLEANING SERVICES  (Continued) | | | | | | | | | | | |
| | | | | | | | | ** Account Totals | 25,000.00 | 0.00 | **25,000.00** |
| 6100-006 | | | | | | | | TRASH REMOVAL | | | *6,324.08* |
| 6300-002 | | | | | | | | HVAC | | | *135.31* |
| 6300-005 | | | | | | | | ELECTRICAL / LIGHTING | | | *3,709.54* |
| 6300-008 | | | | | | | | GLASS REPLACEMENT | | | *941.78* |
| 6300-012 | | | | | | | | LANDSCAPING/IRRIGATION | | | *0.00* |
| 6300-013 | | | | | | | | ROOF | | | *2,064.33* |
| 6300-025 | | | | | | | | EXTERIOR BUILDING MAINT. | | | *0.00* |
| 6300-032 | | | | | | | | PARKING & PAVING | | | *0.00* |
| 6300-035 | | | | | | | | SIGN/MONUMENT MAINT | | | *0.00* |
| 6400-001 | | | | | | | | SECURITY | | | *0.00* |
| 6400-005 | | | | | | | | EXTERIOR LANDSCAPING | | | *3,478.08* |
| 6400-007 | | | | | | | | LANDSCAPE-EXTRA | | | *1,159.36* |
| 6400-020 | | | | | | | | PEST CONTROL | | | *0.00* |
| 6400-029 | | | | | | | | PARKING SWEEPING & CLEAN | | | *1,732.00* |
| 6500-001 | | | | | | | | ELECTRICITY | | | *9,571.54* |
| 6500-002 | | | | | | | | WATER & SEWER | | | *3,979.66* |
| 6600-001 | | | | | | | | PROPERTY MANAGEMENT FEES | | | *7,546.38* |
| 6700-001 | | | | | | | | TAXES - AD VALOREM | | | *0.00* |

(Description column entries for rows 6100-006 through 6700-001 each show: *Balance Forward*)

| Database: | TCS_PROD | | | | | | | | General Ledger | | | | | Page: | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | | | | | TCS Production Database | | | | | Date: | 9/17/2014 |
| | | | | | | | | | BARKER CYPRESS MARKET PLACE | | | | | Time: | 01:32 PM |
| Cash | | | | | | | | | 09/14 - 09/14 | | | | | | |

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **6700-005** | | | | | | | | TAX CONSULTING FEE | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| **6800-004** | | | | | | | | INSURANCE - PROPERTY | | | |
| | | | | | | | | *Balance Forward* | | | 1,704.00 |
| **6900-001** | | | | | | | | TELEPHONE | | | |
| | | | | | | | | *Balance Forward* | | | 160.00 |
| **6900-005** | | | | | | | | TRAVEL & ENTERTAINMENT | | | |
| | | | | | | | | *Balance Forward* | | | 367.26 |
| **6900-006** | | | | | | | | PROFESSIONAL FEES | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| **6900-007** | | | | | | | | OTHER PROFESSIONAL | | | |
| | | | | | | | | *Balance Forward* | | | 6,000.00 |
| **6900-011** | | | | | | | | FREIGHT & MESSENGER | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| **6900-016** | | | | | | | | DATA PROCESSING | | | |
| | | | | | | | | *Balance Forward* | | | 424.40 |
| **6900-030** | | | | | | | | BANK CHARGES | | | |
| | | | | | | | | *Balance Forward* | | | 590.02 |
| BARKER | 09/14 | 9/17/2014 | GM | 207221 | HT | | | 09/11 Bank Fees | 57.42 | | 647.44 |
| | | | | | | | | ** Account Totals | 57.42 | 0.00 | **647.44** |
| **6950-006** | | | | | | | | SPACE PLANNING | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| **6950-008** | | | | | | | | LEGAL FEES | | | |
| | | | | | | | | *Balance Forward* | | | 65,774.32 |
| BARKER | 09/14 | 9/30/2014 | AP | 129808 | HT | | | 249 9/10/2014 Legal Fees thru 4/30/14 LOCKE LORD LLP | 1,122.97 | | 66,897.29 |
| BARKER | 09/14 | 9/30/2014 | AP | 129808 | HT | | | 249 9/10/2014 Legal Fees thru 5/31/14 LOCKE LORD LLP | 1,400.00 | | 68,297.29 |
| BARKER | 09/14 | 9/30/2014 | AP | 129808 | HT | | | 249 9/10/2014 Legal Fees thru 9/9/14 LOCKE LORD LLP | 700.00 | | 68,997.29 |
| | | | | | | | | ** Account Totals | 3,222.97 | 0.00 | **68,997.29** |
| **6950-026** | | | | | | | | SUPERVISION FEES | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |
| **6950-099** | | | | | | | | OTHER NONOPERATING EXPENSI | | | |
| | | | | | | | | *Balance Forward* | | | 0.00 |

| Database: | TCS_PROD | | | | | | | | | Page: | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTITY: | BARKER | | | | | | | | | Date: | 9/17/2014 |
| | | | | | | | | | | Time: | 01:32 PM |

**General Ledger**
TCS Production Database
BARKER CYPRESS MARKET PLACE

Cash

09/14 - 09/14

| Account Entity | Period | Entry Date | Src | Reference | Site Id | Job Code | Dept | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **6960-001** | | | | | | | | VACANT SPACE MAINTENANCE | | | |
| | | | | | | | | *Balance Forward* | | | *0.00* |
| **6960-009** | | | | | | | | N/R UTILITIES | | | |
| | | | | | | | | *Balance Forward* | | | *1,007.51* |
| **6960-099** | | | | | | | | OTHER NON-RECOV. EXPENSE | | | |
| | | | | | | | | *Balance Forward* | | | *0.00* |
| **\*\* Grand Totals** | | | | | | | | | 28,280.39 | 28,280.39 | |

Database: TCS_PROD
BLDG: BARKER
Occupancy Status: Current Inactive New

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
09/14 Through 09/14
Security Deposit Ending Balance through 09/14

Page: 1
Date: 9/17/2014
Time: 01:37 PM

| Bldg/Lease | Date | Category | SR | Description | | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|

**BARKER-HT24089  Amigo Dental**   Lam Chi Ho   (713) 894-6531   Master Occp Id: HT323033-1

Balance Forward   -63.26   -63.26   HT323033-1

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| PPR PREPAID RENT | 0.00 | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -63.26 | |
| **Total:** | **0.00** | **-63.26** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-63.26** | **0.00** |

**BARKER-HT25142  Amigo Dental**   Lam Chi Ho   (713) 894-6531   Master Occp Id: HT323033-2

Balance Forward   0.00

**BARKER-HT25490  Amigo Dental**   Lam Chi Ho   (713) 894-6531   Master Occp Id: HT323033-3

Balance Forward   0.00

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|

**BARKER-HT24090  Cricket Wireless**   Brenda Rodriguez   (713) 991-0091   Master Occp Id: HT323034-1

Balance Forward   0.00

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|
| CAM COMMON AREA | 776.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| RTL RETAIL BASE RENT | 2,090.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total:** | **2,866.67** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**BARKER-HT24189  First Pawn and Jewelry**   Scott Sanchez   (281) 550-4179   Master Occp Id: HT323111-1

Balance Forward   4,808.00

Database: TCS_PROD
BLDG: BARKER
Occupancy Status: Current Inactive New

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
09/14 Through 09/14
Security Deposit Ending Balance through 09/14

Page: 2
Date: 9/17/2014
Time: 01:37 PM

| Bldg/Lease | Date | Category | SR Description | | | | | | | | | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 1,050.00 | 1,050.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | |
| RTL | RETAIL BASE RENT | 3,898.81 | 3,758.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 3,758.00 | |
| | **Total:** | **4,948.81** | **4,808.00** | **0.00** | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | **4,808.00** | **0.00** |

**BARKER-HT24190   Exclusively Yours**                Master Occp Id:  HT323112-1

Balance Forward                                                                                  4,030.00

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 0.00 | 1,867.50 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.50 | |
| RTL | RETAIL BASE RENT | 0.00 | 2,162.50 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.50 | |
| | **Total:** | **0.00** | **4,030.00** | **0.00** | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | **4,030.00** | **0.00** |

**BARKER-HT24295   PayDay Advance**        Valerie Robinson        (817) 335-1100        Master Occp Id:  HT323204-1

Balance Forward                                                                                  2,993.47

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | Debit | N/C Credits | Credit | Refunds | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 0.00 | 648.02 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 648.02 | |
| RTL | RETAIL BASE RENT | 0.00 | 2,345.45 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 2,345.45 | |
| | **Total:** | **0.00** | **2,993.47** | **0.00** | **0.00** | | **0.00** | **0.00** | **0.00** | **0.00** | **2,993.47** | **0.00** |

**BARKER-HT24297   Las Lomas Mexican Restaurant**        Cesar Lopez        (281) 758-9231        Master Occp Id:  HT323206-1

Balance Forward                                                                                  0.00

**BARKER-HT24299   Ultra Nails**        Peter Thanh Luong        Master Occp Id:  HT323208-1

Database: TCS_PROD
BLDG: BARKER
Occupancy Status: Current Inactive New

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
09/14 Through 09/14
Security Deposit Ending Balance through 09/14

Page: 3
Date: 9/17/2014
Time: 01:37 PM

| Bldg/Lease | Date | Category | SR Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|
| Balance Forward | | | | | | 0.00 | | | |

**BARKER-HT25328  Ultra Nails**   Peter Truong   (281) 855-0980   Master Occp Id: HT323208-2

| Balance Forward | | | | | 0.00 | | | 0.00 |
|---|---|---|---|---|---|---|---|---|

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Refunds | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| CAM COMMON AREA | 219.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| INS INSURANCE | 45.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| RTL RETAIL BASE RENT | 1,593.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TAX TAX REIMBURSEMENT | 393.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total:** | **2,252.82** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **2,245.31** |

**BARKER-HT24300  Double Dragon**   Master Occp Id: HT323209-1

| Balance Forward | | | | | | | 305.99 |
|---|---|---|---|---|---|---|---|

| Category | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Refunds | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|
| CAM COMMON AREA | 0.00 | 700.38 | 0.00 | 0.00 | 0.00 | 0.00 | 700.38 | |
| RTL RETAIL BASE RENT | 0.00 | -394.39 | 0.00 | 0.00 | 0.00 | 0.00 | -394.39 | |
| **Total:** | **0.00** | **305.99** | **0.00** | **0.00** | **0.00** | **0.00** | **305.99** | **0.00** |

**BARKER-HT24713  HEB**   Kathy Bauer   (210) 938-7376   Master Occp Id: HT323514-1

| Balance Forward | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|

**BARKER-HT25121  Double Dragon Chinese Restaura**   Cindy Liu   Master Occp Id: HT323922-1

| Balance Forward | | | | | | | -1,842.82 |
|---|---|---|---|---|---|---|---|

Database: TCS_PROD
BLDG: BARKER
Occupancy Status: Current Inactive New

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
09/14 Through 09/14
Security Deposit Ending Balance through 09/14

Page: 4
Date: 9/17/2014
Time: 01:37 PM

| Bldg/Lease | Date | Category | | SR | Description | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Debit | Refunds | Balance | End Balance | Receipt Desc. | Invoice | Sec Dep Bal | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Debit | Refunds | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 1,349.36 | -116.15 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | -116.15 | |
| RTL | RETAIL BASE RENT | 3,033.33 | -1,726.67 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | -1,726.67 | |
| | **Total:** | **4,382.69** | **-1,842.82** | **0.00** | **0.00** | **0.00** | **0.00** | | **0.00** | **0.00** | **-1,842.82** | **0.00** |

BARKER-HT25327  Q Salon 2       Quoc Nguyen       (281) 855-4700       Master Occp Id: HT324143-1

Balance Forward       316.40

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Debit | Refunds | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 337.35 | 175.12 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 175.12 | |
| INS | INSURANCE | 70.64 | 141.28 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 141.28 | |
| RTL | RETAIL BASE RENT | 2,018.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| TAX | TAX REIMBURSEMENT | 605.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| | **Total:** | **3,031.82** | **316.40** | **0.00** | **0.00** | **0.00** | **0.00** | | **0.00** | **0.00** | **316.40** | **2,919.38** |

**Totals for BARKER:**

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Debit | Refunds | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 3,732.09 | 4,324.87 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 4,324.87 | |
| INS | INSURANCE | 116.58 | 141.28 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 141.28 | |
| PPR | PREPAID RENT | 0.00 | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | -63.26 | |
| RTL | RETAIL BASE RENT | 12,634.89 | 6,144.89 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 6,144.89 | |
| TAX | TAX REIMBURSEMENT | 999.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| | **BLDG Total:** | **17,482.81** | **10,547.78** | **0.00** | **0.00** | **0.00** | **0.00** | | **0.00** | **0.00** | **10,547.78** | **5,164.69** |

**Grand Totals:**

| Category | | Mo. Rep Charges | Beg Balance | Charges | Cash Receipts | N/C Credits | Credit | Debit | Refunds | Balance | End Balance | Sec Dep Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAM | COMMON AREA | 3,732.09 | 4,324.87 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 4,324.87 | |
| INS | INSURANCE | 116.58 | 141.28 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 141.28 | |
| PPR | PREPAID RENT | 0.00 | -63.26 | 0.00 | 0.00 | 0.00 | 0.00 | | | | -63.26 | |

Database:   TCS_PROD
BLDG:       BARKER

Occupancy Status: Current Inactive New

CM Receivables Ledger
TCS Production Database
BARKER CYPRESS MARKET PLACE
09/14 Through 09/14
Security Deposit Ending Balance through 09/14

Page:    5
Date:    9/17/2014
Time:    01:37 PM

| Bldg/Lease | Date | Category | SR | Description | Debit | Credit | Balance | Receipt Desc. | Invoice | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|
| RTL  RETAIL BASE RENT | | 12,634.89 | 6,144.89 | | 0.00 | 0.00 | 0.00 | 6,144.89 | | |
| TAX  TAX REIMBURSEMENT | | 999.25 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | | |
| **Grand Total:** | | **17,482.81** | **10,547.78** | | **0.00** | **0.00** | **0.00** | **10,547.78** | **5,164.69** | |

| Database: | TCS_PROD | | CM Security Deposits Ledger | | Page: | 1 |
| BLDG: | BARKER | | TCS Production Database | | Date: | 9/17/2014 |
| | | | BARKER CYPRESS MARKET PLACE | | Time: | 01:37 PM |

Occupancy Status: Current Inactive New
Include Leases with Zero Balances and No Activity: No

| Bldg/Lease | Date | Category | SR | Description | Int. Rate | Debit | Credit | Balance | Receipt Desc. | Receipt Type |
|---|---|---|---|---|---|---|---|---|---|---|

**BARKER-HT25328  Ultra Nails**          Peter Truong          (281) 855-0980          Master Occp Id:  HT323208-2

Balance Forward          -2,245.31

| Category | | Beg Balance | Cash Receipts | Interest | N/C Credits | RF/AR/FF | End Balance | Last Receipt |
|---|---|---|---|---|---|---|---|---|
| SD | SECURITY DEPOSIT | -2,245.31 | 0.00 | 0.00 | 0.00 | 0.00 | -2,245.31 | 11/30/2013 |
| | **Total:** | **-2,245.31** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,245.31** | |

**BARKER-HT25327  Q Salon 2**          Quoc Nguyen          (281) 855-4700          Master Occp Id:  HT324143-1

Balance Forward          -2,919.38

| Category | | Beg Balance | Cash Receipts | Interest | N/C Credits | RF/AR/FF | End Balance | Last Receipt |
|---|---|---|---|---|---|---|---|---|
| SD | SECURITY DEPOSIT | -2,919.38 | 0.00 | 0.00 | 0.00 | 0.00 | -2,919.38 | 11/30/2013 |
| | **Total:** | **-2,919.38** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,919.38** | |

| Category | | Beg Balance | Cash Receipts | Interest | N/C Credits | RF/AR/FF | End Balance |
|---|---|---|---|---|---|---|---|
| SD | SECURITY DEPOSIT | -5,164.69 | 0.00 | 0.00 | 0.00 | 0.00 | -5,164.69 |
| | **BLDG Total:** | **-5,164.69** | **0.00** | **0.00** | **0.00** | **0.00** | **-5,164.69** |

**Grand Total:**          -5,164.69

| Database: | TCS_PROD | | | | | | | | | Page: | 1 |
| Bldg Status: | Active only | | | | | | | | | Date: | 9/17/2014 |
| | | | | | | | | | | Time: | 01:35 PM |

**Rent Roll**
**BARKER CYPRESS MARKET PLACE**
**9/30/2014**

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Cat | Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant Suites** | | | | | | | | | | | | | |
| BARKER 112 | Vacant | | | 2,700 | | | | | | | | | |
| BARKER 115 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER 120 | Vacant | | | 1,200 | | | | | | | | | |
| BARKER 135 | Vacant | | | 1,275 | | | | | | | | | |
| BARKER 145 | Vacant | | | 1,125 | | | | | | | | | |
| BARKER 150 | Vacant | | | 1,500 | | | | | | | | | |
| BARKER 155 | Vacant | | | 1,650 | | | | | | | | | |
| BARKER 159 | Vacant | | | 1,280 | | | | | | | | | |
| BARKER 165 | Vacant | | | 4,080 | | | | | | | | | |
| BARKER 6960 | Vacant | | | 41,320 | | | | | | | | | |
| BARKER CA | Vacant | | | 135 | | | | | | | | | |
| **Occupied Suites** | | | | | | | | | | | | | |
| BARKER 105 | First Pawn and Jewelry | 3/1/2012 | 3/31/2022 | 2,625 | 3,898.81 | 17.82 | 1,050.00 | | | RTL | 6/1/2015 | 4,015.77 | 18.36 |
| | | | | | | | | | | RTL | 6/1/2016 | 4,136.25 | 18.91 |
| | | | | | | | | | | RTL | 6/1/2017 | 4,260.33 | 19.48 |
| | | | | | | | | | | RTL | 6/1/2018 | 4,388.14 | 20.06 |
| | | | | | | | | | | RTL | 6/1/2019 | 4,519.79 | 20.66 |
| | | | | | | | | | | RTL | 6/1/2020 | 4,655.38 | 21.28 |
| | | | | | | | | | | RTL | 6/1/2021 | 4,795.04 | 21.92 |
| BARKER 109 | Amigo Dental | 12/1/2013 | 11/30/2018 | 1,400 | 2,090.67 | 17.92 | 776.00 | | | RTL | 12/1/2016 | 2,300.67 | 19.72 |
| BARKER 130 | Ultra Nails | 12/1/2013 | 2/28/2019 | 1,125 | 1,593.75 | 17.00 | 659.07 | | | RTL | 3/1/2017 | 1,753.13 | 18.70 |
| BARKER 147 | Q Salon 2 | 11/5/2013 | 1/20/2019 | 1,730 | 2,018.33 | 14.00 | 1,013.49 | | | RTL | 11/5/2017 | 2,162.50 | 15.00 |
| BARKER 160 | Double Dragon Chinese Restaura | 10/1/2013 | 9/30/2018 | 2,600 | 3,033.33 | 14.00 | 1,349.36 | | | RTL | 10/1/2016 | 3,250.00 | 15.00 |
| **Totals:** | | Occupied Sqft: 14.16% | 5 Units | 9,480 | 12,634.89 | | 4,847.92 | | 0.00 | | | | |
| | | Vacant Sqft: 85.84% | 11 Units | 57,465 | 12,634.89 | | | | | | | | |
| | | Total Sqft: | 16 Units | 66,945 | | | | | | | | | |

Database: TCS_PROD
Bldg Status: Active only

Rent Roll
BARKER CYPRESS MARKET PLACE
9/30/2014

Page: 2
Date: 9/17/2014
Time: 01:35 PM

| Bldg Id-Suit Id | Occupant Name | Rent Start | Expiration | GLA Sqft | Monthly Base Rent | Annual Rate PSF | Monthly Cost Recovery | Expense Stop | Monthly Other Income | Cat | Future Rent Increases Date | Monthly Amount | PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total BARKER CYPRESS MARKET PLAC** | | | | | | | | | | | | | |
| | Occupied Sqft: | 14.16% | 5 Units | 9,480 | 12,634.89 | | 4,847.92 | | 0.00 | | | | |
| | Vacant Sqft: | 85.84% | 11 Units | 57,465 | | | | | | | | | |
| | Total Sqft: | | 16 Units | 66,945 | 12,634.89 | | | | | | | | |
| **Grand Total:** | | | | | | | | | | | | | |
| | Occupied Sqft: | 14.16% | 5 Units | 9,480 | 12,634.89 | | 4,847.92 | | 0.00 | | | | |
| | Vacant Sqft: | 85.84% | 11 Units | 57,465 | | | | | | | | | |
| | Total Sqft: | | 16 Units | 66,945 | 12,634.89 | | | | | | | | |

Database: TCS_PROD
ENTITY: BARKER

Expiration Listing
BARKER CYPRESS MARKET PLACE
All Expiration Dates Included

Page: 1
Date: 9/17/2014
Time: 01:36 PM

| Bldg Id | Lease Id | Suite Id | Occupant Name | Annual Rent | Rent Start | Expiration | Status | Sqft | % #(of) Bldg |
|---|---|---|---|---|---|---|---|---|---|
| BARKER | HT25121 | 160 | Double Dragon Chinese Restaura | 52,592.28 | 10/1/2013 | 9/30/2018 | Current | 2,600 | 0.00 |
| BARKER | HT25490 | 109 | Amigo Dental | 34,400.04 | 12/1/2013 | 11/30/2018 | Current | 1,400 | 0.00 |
| | | | Total for 2018 | 86,992.32 | | Number of Leases Expiring: 2 | | 4,000 | |
| BARKER | HT25327 | 147 | Q Salon 2 | 36,381.84 | 11/5/2013 | 1/20/2019 | Current | 1,730 | 0.00 |
| BARKER | HT25328 | 130 | Ultra Nails | 27,033.84 | 12/1/2013 | 2/28/2019 | Current | 1,125 | 0.00 |
| | | | Total for 2019 | 63,415.68 | | Number of Leases Expiring: 2 | | 2,855 | |
| BARKER | HT24189 | 105 | First Pawn and Jewelry | 57,696.00 | 3/1/2012 | 3/31/2022 | Current | 2,625 | 0.00 |
| | | | Total for 2022 | 57,696.00 | | Number of Leases Expiring: 1 | | 2,625 | |
| | | | Total for BARKER - BARKER CYPRESS MAF | 208,104.00 | | Number of Leases Expiring: 5 | | 9,480 | |
| | | | Total for BARKER CYPRESS MARKET PLAC | 208,104.00 | | Number of Leases Expiring: 5 | | 9,480 | |
| | | | Grand Total | 208,104.00 | | Number of Leases Expiring: 5 | | 9,480 | |